

**NAILAH K. BYRD**
**CUYAHOGA COUNTY CLERK OF COURTS**
**1200 Ontario Street**
**Cleveland, Ohio 44113**

## Court of Common Pleas

**New Case Electronically Filed: COMPLAINT**
**September 9, 2022 12:29**

By: BRIAN J. GREEN 0063921

Confirmation Nbr. 2648025

MARSON WILSON                          CV 22 968507

vs.

DOLLAR TREE, INC., ET AL.          **Judge:**  SHANNON M. GALLAGHER

**Pages Filed:**  59

**EXHIBIT A**

IN THE COURT OF COMMON PLEAS
CUYAHOGA COUNTY, OHIO

| | | |
|---|---|---|
| MARSHON WILSON<br>26241 Lakeshore Blvd Apt 1267<br>Euclid, Ohio 44132 | ) <br> ) <br> ) <br> ) | CASE NO.:<br><br>JUDGE |
| Plaintiff, | ) <br> ) <br> ) <br> ) | COMPLAINT WITH JURY DEMAND <br>ENDORSED HEREON |
| vs. | ) <br> ) | |
| DOLLAR TREE, INC.<br>500 Volvo Parkway<br>Chesapeake, Virginia 23320 | ) <br> ) <br> ) <br> ) | |
| and | ) <br> ) | |
| DOLLAR TREE STORES, INC.<br>c/o Its Statutory Agent<br>Corporation Service Company<br>3366 Riverside Drive, SUITE 103<br>Upper Arlington, Ohio 43221 | ) <br> ) <br> ) <br> ) <br> ) <br> ) | |
| and | ) <br> ) | |
| OHIO BUREAU OF WORKERS'<br>COMPENSATION<br>30 W. Spring Street<br>Columbus, Ohio 43215 | ) <br> ) <br> ) <br> ) <br> ) | |
| and | ) <br> ) | |
| OHIO DEPARTMENT OF MEDICAID<br>c/o Joseph M. McCandlish<br>Senior Assistant Attorney General<br>Collections Enforcement Section<br>Office of Ohio Attorney General David<br>Yost<br>150 East Gay Street, 21st Floor<br>Columbus, Ohio 43215 | ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) | |

and                                              )
                                                 )
JOHN DOE ENTITIES #1-2,                          )
Whose Exact Name and Address                     )
Cannot Be Ascertained At                         )
The Present Time                                 )
                                                 )
                    Defendants.                  )

For his Complaint against the defendants, Dollar Tree, Inc., Dollar Tree Stores, Inc.

(collectively the "Dollar Tree Defendants"), John Doe Entities #1-2 ("John Doe Entities")

(collectively "Defendants"), the Ohio Bureau of Workers' Compensation ("BWC"), and

the Ohio Department of Medicaid ("ODM"), the plaintiff, Marshon Wilson ("Plaintiff"), by

and through counsel, states and avers as follows:

## **GENERAL ALLEGATIONS**

1.     At all relevant times, Plaintiff resided in Euclid, Ohio, Cuyahoga County, State of

       Ohio. Plaintiff is a black male, who was born on June 29, 2000.

2.     Dollar Tree, Inc. is a Virginia corporation, whose principal executive offices are

       located at 500 Volvo Parkway, Chesapeake, Virginia 23320. Any reference

       hereinafter to Dollar Tree, Inc. will include references to its owners, agents,

       lessors, lessees, servants, and employees who, at all pertinent times thereto, were

       acting within the course and scope of their employment and/or agency with Dollar

       Tree, Inc.

3.     Dollar Tree Stores, Inc. is registered with the Ohio Secretary of State as a for-

       profit foreign corporation, and its registered statutory agent is listed as

       Corporation Service Company, 3366 Riverside Drive, Suite 103, Upper

       Arlington, Ohio 43221. Any reference hereinafter to Dollar Tree Stores, Inc. will

       include references to its owners, agents, lessors, lessees, servants, and employees

who, at all pertinent times thereto, were acting within the course and scope of their employment and/or agency with Dollar Tree Stores, Inc.

4.     Upon information and belief, Dollar Tree Stores, Inc. is either synonymous with Dollar Tree, Inc., and/or a wholly owned subsidiary of Dollar Tree, Inc.

5.     Upon information and belief, Dollar Tree, Inc. and/or Dollar Tree Stores, Inc. were formerly known as K & K Toys, Inc. and Only One Dollar, Inc.

6.     Upon information and belief, the Dollar Tree Defendants own, and operate, approximately 15,000 discount variety retail stores throughout the 48 contiguous United States of America and Canada under the names of Dollar Tree, Family Dollar, and Dollar Tree Canada.

7.     At all relevant times, the Dollar Tree Defendants owned and operated the Dollar Tree store located in Cuyahoga County at 22610 Shore Center Drive, in the City of Euclid, Ohio 44123 (the "Euclid Store").

8.     Many of the Dollar Tree Defendants' stores, including but not limited to its Euclid Store, are located in poor, high-crime neighborhoods, which experience routine gun violence.

9.     There is a prevalence of violent crime and robberies that target the Dollar Tree Defendants' stores throughout the United States and throughout the State of Ohio, and within Cuyahoga County.

10.    The Gun Violence Archive, a website that uses local news reports and law enforcement sources to track crimes involving firearms, lists 42 violent incidents involving guns at the Dollar Tree Defendants' stores operating under the name of Dollar Tree, seven of which resulted in deaths, and 25 of which resulted in

injuries, between August 15, 2015, and June 18, 2022. Two of those shootings occurred in Ohio: one in Alliance, on December 1, 2018; and one in Ravenna, on December 23, 2018. True and accurate copies of the Gun Violence Archive's lists of the of the above referenced Dollar Tree store shootings, which include the dates and locations of the shootings, are attached hereto and incorporated herein as Exhibit 1. Notably absent from the Gun Violence Archive's list of Dollar Tree store shootings is the shooting which occurred on September 12, 2021, at the Euclid Store, in which Plaintiff was seriously injured.

11.     The Gun Violence Archive also lists 274 violent incidents involving guns at the Dollar Tree Defendants' stores operating under the name of Family Dollar (21 of which occurred in Ohio, and 10 of which occurred within Cuyahoga County and the greater Cleveland area), which resulted in 81 deaths (six of which occurred in Ohio, and two of which occurred in Cleveland, Ohio), and 162 injuries (13 of which occurred in Ohio, and seven of which occurred in Cleveland, Ohio), between June 4, 2014, and August 27, 2022. True and accurate copies of the Gun Violence Archive's lists of the of the above referenced Family Dollar store shootings, which include the dates and locations of the shootings, are attached hereto and incorporated herein as Exhibit 2.

12.     Prior to September 12, 2021, and continuing up until the present time, the Dollar Tree Defendants have provided little, if any, security, protective, or crime prevention measures at its stores, and they have typically not provided either armed or unarmed security guards, despite requests from some of its employees for security guards.

13.     Prior to September 12, 2021, the Dollar Tree Defendants did not provide either armed or unarmed security guards at its Euclid Store.

14.     Prior to September 12, 2021, and continuing up until the present time, the Dollar Tree Defendants have also provided little, if any, training to their employees regarding security or crime prevention measures or regarding what to do when a crime occurs in their stores or on their premises.

15.     After receiving an average of nearly 1000 calls for service each year just to the Dollar Tree Defendants' Dayton, Ohio Family Dollar stores, the Dayton Police Department, offered training to Family Dollar store managers on how to practice what the police call "crime prevention through environmental design", which involved, among other things, showing managers how less trash outside and less clutter inside (such as goods spilled off of shelves, and carts piled high with boxes waiting to be opened and stacked), which can block the view of witnesses and responding police officers, would make their stores safer and less prone to crime. Store managers, however, resisted pleas to reduce trash or loitering outside their stores, and failed to pass down the training offered by the police to its employees. Even worse, some store managers would discourage employees from testifying in court against robbers, because they were needed to staff the stores.

16.     In January 2019, John Cranley, the mayor of Cincinnati, Ohio, wrote a letter about his city's struggles with the Dollar Tree Defendant's stores to the CEO of Dollar Tree, which led to a meeting at Cincinnati's City Hall with Cranley, Nan Whaley, the mayor of Dayton, Ohio, the cities' respective police chiefs, and some of the Dollar Tree Defendants' company executives. After the mayors threatened

to file lawsuits against the Dollar Tree Defendants, the company executives promised to work on "good neighbor" agreements with the cities involving implementation of litter abatement programs and environmental improvements to mitigate some of the cities' concerns.

17. Prior to September 12, 2021, and continuing up until the present time, however, the Dollar Tree Defendants have done little, if anything, to maintain order in its stores, which also tend to be understaffed and exist in a state of physical disarray.

18. Since 2017, OSHA has conducted 500 inspections at Family Dollar and Dollar Tree stores, and inspectors have found more than 300 violations, including at stores located in Cuyahoga County and in Columbus, Ohio.

19. According to Doug Parker, who is an assistant secretary for OSHA, Family Dollar and Dollar Tree stores have a long and disturbing history of putting profits above employee safety, and time and time again OSHA finds the same violations -- blocked walkways, trip hazards, stacks of unstable merchandise, obstructed emergency exits and aisles, boxes of merchandise blocking electrical panels and rendering fire extinguishers inaccessible. Indeed, earlier this year, OSHA proposed a $1.2 million fine for the Dollar Tree Defendants because of hazards, such as those listed above, which were identified at its Maple Heights, Ohio, and Columbus, Ohio stores, and noted previous violations at other stores operated by the Dollar Tree Defendants.

20. Prior to September 12, 2021, and continuing up until the present time, the Dollar Tree Defendants have knowingly and deliberately engaged in a pattern and practice of refusing to implement security and/or crime prevention measures at its

stores, despite its awareness of the steady stream of violence at its stores, much of which is directed against its minority, Black, and African American  employees, in particular, because doing so could cause its financial condition to be adversely affected.

21.  Prior to September 12, 2021, and continuing up until the present time, the Dollar Tree Defendants have knowingly and deliberately engaged in a pattern and practice of hiring minorities, Blacks, and African Americans, in particular, to staff its stores, including but not limited to the Euclid Store, which are located in minority, and/or inner-city, and/or poor communities, with higher than average crime rates, and then hiring and placing white managers in charge of these stores' Black, African American, and minority employees.

22.  Prior to September 12, 2021, and continuing up until the present time, the Dollar Tree Defendants have knowingly and deliberately engaged in a pattern and practice of providing and/or fostering a corporate culture that tolerates unsafe and dangerous stores and store environments and premises for its minority business invitees, and its Black and African American business invitees in particular, which has led and/or contributed to a disproportionate amount of crime and violence at these stores and/or on the premises of these stores, including gun violence, and in particular at stores located in poor and/or minority, and/or Black and/or African American neighborhoods, as compared to its stores located in white and/or more affluent neighborhoods.

23.  Prior to September 12, 2021, and continuing up until the present time, the Dollar Tree Defendants have knowingly and deliberately engaged in a pattern and

practice of providing and/or fostering a corporate culture that tolerates unsafe and dangerous work places and environments for its minority employees and Black and African American employees, in particular, including but not limited to Plaintiff, which are disproportionately prone to violent crime and gun violence, as compared to its stores located in white, and/or non-minority, and/or in affluent neighborhoods.

24.    Prior to September 12, 2021, and continuing up until the present time, the Dollar Tree Defendants have knowingly and deliberately engaged in a pattern and practice of paying its minority, Black, and African American employees, including but not limited to the Plaintiff, minimum and/or nominal starting hourly wages of only $9.00 or 10.00 an hour in states without higher minimum wage thresholds.

25.    In 2018, Dollar Tree's CEO, Gary Philbin, was paid approximately $10 million in total compensation, which was approximately 800 times the median pay for workers at the company.

## FIRST CLAIM
(Violation of Ohio Revised Code § 2745.01, et seq.)

26.    Plaintiff incorporates all of the allegations in the FIRST CLAIM as though fully rewritten herein.

27.    On or about September 12, 2021, Plaintiff was acting within the course and scope of his employment and/or agency with the Dollar Tree Defendants at the Euclid Store, where he was employed as a stock team member and paid $9.00 an hour. Plaintiff had been hired to work at the Euclid Store only a few weeks earlier.

28.    On or about September 12, 2021, one of Plaintiff's co-workers, Mack Shaw

("Shaw"), who is a black male, observed a young black male shoplifting in the Euclid Store, and called for assistance from the manager of the Euclid Store, Jordan Wilson ("J. Wilson") (no relation to Plaintiff), who is a white male. J. Wilson came over and started yelling at and antagonizing the shoplifter, and he continued yelling at the shoplifter as he followed him out of the Euclid Store. J. Wilson also made gestures towards the shoplifter implying he had a concealed weapon (e.g. a gun) on his person. The shoplifter then fled the premises; however, J. Wilson did not call the police to report the shoplifting incident, nor did he direct any of his employees to do so.

29. Approximately 20 minutes later, the shoplifter returned to the Euclid Store with three other black males, and they confronted Shaw, and a fight ensued between Shaw, the shoplifter, and the shoplifter's three companions, which spilled out of the Euclid Store and into the parking lot. When J. Wilson saw Shaw fighting with the shoplifter and his three companions in the parking lot, and despite the fact that Shaw was outnumbered four to one, instead of calling the police, he ordered Plaintiff to go outside and help Shaw fight them. Plaintiff obeyed J. Wilson's order and went outside to help Shaw. Shortly thereafter, one of the assailants pulled out a gun and shot Plaintiff in the abdomen, left hand, and left lower leg.

30. The Dollar Tree Defendants knowingly, purposely, and with deliberate intent, and with substantial certainty caused serious personal injuries to Plaintiff, through the following actions and inactions:

(a) J. Wilson knowingly, purposely, and with deliberate intent, and with substantial certainty that it would cause serious personal injuries to

Plaintiff, ordered Plaintiff to engage in a physical confrontation and fight, along with his co-worker, when he fully knew his employees were outnumbered four to two, and when he knew that one of the combatants involved in the fight was the shoplifter who J. Wilson had confronted and thrown out of the store only 20 minutes earlier and had made gestures to implying he had a concealed weapon (e.g. a gun) on his person;

(b) Knowingly provided little, if any, security, protective, or crime prevention measures at its stores, even though they knew that their stores located in poor, minority, high crime neighborhoods, were crime magnets, which experienced a prevalence of crimes, violent crimes, robberies, and shootings, many of which resulted not only in serious injuries to its employees and business invitees, but also in deaths to them;

(c) Knowingly provided little, if any, training to their employees regarding security or crime prevention measures, or regarding what to do when a crime occurred their stores, even though they knew that their stores located in poor, minority, high crime neighborhoods, were crime magnets, which experienced a prevalence of crimes, violent crimes, robberies, and shootings, many of which resulted not only in serious injuries to their employees and business invitees, but also in deaths to them;

(d) knowingly created a dangerous work situation, as set forth above, in violation of applicable Federal, State, Local, and Industry Safety standards, rules, laws, regulations, codes, and manuals, including but not limited to OSHA, with knowledge that doing so further exacerbated the

prevalence of crimes, violent crimes, robberies, and gun violence and

shootings at their stores;

(e) knowingly put profits above employee safety time and time again with

full knowledge that their stores, and particularly their stores located in

poor, minority, and/or high crime neighborhoods, were crime magnets,

which experienced a prevalence of crimes, violent crimes, robberies, and

shootings, many of which resulted not only in serious injuries to its

employees and business invitees, but also in deaths to them;

(f) knowingly and deliberately engaged in a pattern and practice of

refusing to implement security and/or crime prevention measures at their

stores, despite their awareness of the steady stream of violence at their

stores, much of which was directed against its minority, Black, and

African American employees and/or business invitees, because doing so

could cause their financial condition to be adversely affected;

(g) knowingly and deliberately engaged in a pattern and practice of

providing and/or fostering a corporate culture that tolerates unsafe and

dangerous stores and store environments and premises for their minority,

Black and African American employees and business invitees, which has

led to and/or exacerbated the disproportionate amount of crime and

violence at these stores and/or on the premises of these stores, including

gun violence, and in particular at stores located in poor and/or minority,

and/or Black and/or African American neighborhoods.

31.     The Dollar Tree Defendants intentionally and or purposely and/or with deliberate

intent performed, directed, ordered, and/or failed to perform the aforementioned acts with the knowledge that severe injury or death was inevitable to Plaintiff.

32. The Dollar Tree Defendants' knowing, deliberate, and conscious actions as set forth above violated Ohio Revised Code § 2745.01.

33. The Dollar Tree Defendants' knowing, deliberate, and conscious acts and/or omissions as set forth above were done knowingly, intentionally, with malice, and/or with conscious disregard of Plaintiff's rights and safety, and caused him to directly and proximately suffer severe and permanent injuries

34. The Dollar Tree Defendants' actions and inactions as set forth above directly and proximately caused Plaintiff to sustain serious and permanent physical and psychological injuries and economic damages including, but not limited to:

    (a) gunshot wounds to his abdomen, left hand, and left lower leg;

    (b) scarring of his abdomen, left hand, and left lower leg;

    (c) nerve damage in his left leg;

    (d) pain, shooting numbness and tingling sensations from his left hand to his left wrist and distal forearm, and numbness in his middle finger;

    (e) stomach, abdominal, and intestinal pain;

    (f) eating and digestive difficulties;

    (g) posttraumatic stress disorder;

    (h) anxiety, mental anguish, and emotional and psychological distress;

    (i) nightmares;

    (j) pain and suffering;

    (k) medical and hospital expenses; and

(l) lost wages (past, present and future).

All or a portion of Plaintiff's injuries and damages are permanent and/or expected to last indefinitely into the future.

## SECOND CLAIM
(Violation of Ohio Revised Code §§ 4112.01, et seq. and 4112.02, et seq.)

35. Plaintiff incorporates all of the allegations in the FIRST CLAIM as though fully rewritten herein.

36. The Dollar Tree Defendants do business throughout the State of Ohio and Cuyahoga County and, at all relevant times, have been "employers" as defined under Ohio Revised Code §§ 4112.01 and 4112.02(A)(2).

37. Plaintiff is a member of a statutorily protected class based upon his race under Ohio Revised Code §§ 4112.01 et eq. and 4112.02 et seq.

38. Prior to September 12, 2021, and continuing up until the present time, the Dollar Tree Defendants have knowingly and deliberately engaged in a pattern and practice of hiring minorities, Blacks, and African Americans, in particular, to staff their stores, including but not limited to the Euclid Store, which are located in minority, and/or inner-city, and/or poor communities with higher than average crime rates, and then hiring and placing white managers in charge of these stores' Black, African American, and minority employees, thereby creating a master and slave, plantation mentality.

39. Prior to September 12, 2021, and continuing up until the present time, the Dollar Tree Defendants have also knowingly and deliberately engaged in a discriminatory pattern and practice of providing and/or fostering a corporate culture that tolerates unsafe and dangerous work places and environments for

their minority, Black, and African American business invitees, and employees, including but not limited to Plaintiff, which are disproportionately prone to violent crime and gun violence, as compared to their stores located in white, and/or non-minority, and/or more affluent neighborhoods.

40.    Prior to September 12, 2021, and continuing up until the present time, the Dollar Tree Defendants have knowingly and deliberately engaged in a pattern and practice of refusing to implement security and/or crime prevention measures at their stores, despite its awareness of the steady stream of violence at its stores, which is disproportionately directed against its minority, Black, and African American business invitees, and employees.

41.    Prior to September 12, 2021, and continuing up until the present time, the Dollar Tree Defendants have knowingly and deliberately engaged in a pattern and practice of paying their minority, Black, and African American employees, including but not limited to the Plaintiff, minimum and/or nominal starting hourly wages of only $9.00 or 10.00 an hour in states without higher minimum wage thresholds.

42.    The actions and conduct of the Dollar Tree Defendants' Euclid Store Manager, J. Wilson, who, among other things, ordered Plaintiff to engage in a fight along with his black co-worker against four other black males, was part and parcel of the Dollar Tree Defendants' indifference to the well-being and safety of their minority, Black, and African American employees, such as Plaintiff, and their indifference to and tolerance of the steady stream of violence at its stores, which is disproportionately directed against their minority, Black, and African American

business invitees, and employees.

43.  The Dollar Tree Defendants' actions as set forth above and herein demonstrate that they treated Plaintiff and their other minority, Black, and African American employees differently than other similarly situated white employees based on race.

44.  The Dollar Tree Defendants' actions as set forth above and herein also demonstrate that during Plaintiff's employment with the Dollar Tree Defendants, he was subjected to discrimination on the basis of his race.

45.  The Dollar Tree Defendants' actions as set forth above and herein amount to discrimination on the basis of race in violation of Ohio Revised Code §§ 4112.01 and 4112.02, et seq.

46.  As a direct and proximate cause of the Dollar Tree Defendants' discriminatory actions and conduct as set forth above and herein, Plaintiff suffered the injuries and damages and will continue to suffer damages set forth above in the FIRST CLAIM of this Complaint.

## **THIRD CLAIM**

47.  Plaintiff incorporates all of the allegations in the FIRST and SECOND CLAIMS as though fully rewritten herein.

48.  The BWC has claimed a statutory interest in Plaintiff's claims.

49.  BWC allegedly has made payments on behalf of Plaintiff.

## **FOURTH CLAIM**

50.  Plaintiff incorporates all of the allegations in the FIRST, SECOND, and THIRD CLAIMS as though fully rewritten herein.

51.    ODM has claimed an interest in Plaintiff's claims.

52.    ODM allegedly has made payments on behalf of Plaintiff.

## **FIFTH CLAIM**

53.    Plaintiffs incorporate all of the allegations in the FIRST, SECOND, THIRD, and
FOURTH CLAIMS as though fully rewritten herein.

54.    The John Doe Entities are entities whose names and addresses are presently
unknown and could not be discovered prior to the filing of this Complaint with
reasonable and due diligence and for which contribution may be apportioned.
Plaintiff alleges that John Does Entities are entities whose negligence may have
proximately contributed to this accident.  If, in fact, evidence discloses a claim to
be asserted against John Doe Entities, Plaintiff's Complaint will be amended
pursuant to the applicable rules of Civil Procedure upon identification of such
entities.

WHEREFORE, Plaintiff respectfully requests that judgment be rendered against
the Dollar Tree Defendants and John Doe Entities, jointly and severally, in amounts in
excess of $25,000.00, for both compensatory and punitive damages, plus attorney's fees,
interest, and costs, on the FIRST CLAIM, and for injunctive relief on the SECOND
CLAIM. Plaintiff also respectfully requests that the Court ascertain the rights and
interests, if any, of the BWC and ODM with respect to this matter.

Respectfully submitted,

*/s/ Brian Green*

_____

BRIAN GREEN (0063921)
JAMES A. MARX (0038999)
SEAN BURKE (0087214)
SHAPERO & GREEN LLC
Signature Square II, Suite 220
25101 Chagrin Boulevard
Beachwood, Ohio  44122
P: (216) 831-5100 F: (216) 831-9467
*Attorneys for Plaintiff*
bgreen@shaperolaw.com
jmarx@shaperolaw.com
sburke@shaperolaw.com

## JURY DEMAND

Plaintiff hereby requests a trial by jury as to all issues so triable in this action.

Respectfully submitted,

*/s/*      *Brian Green*

_____

BRIAN GREEN (0063921)
JAMES A. MARX (0038999)
SEAN BURKE (0087214)
SHAPERO & GREEN LLC
*Attorneys for Plaintiff*

Clients/Wilson,Marshon/Complaint

| Incident ID | Incident D: | State | City Or Cou | Address | # Killed | # Injured | Operations |
|---|---|---|---|---|---|---|---|
| 2334031 | 18-Jun-22 | Texas | San Antoni | 7142 San F | 0 | 2 | N/A |
| 2229612 | 8-Feb-22 | Texas | San Antoni | 1131 SE M | 0 | 1 | N/A |
| 2204225 | 4-Jan-22 | New York | Brooklyn | 2120 Rocka | 1 | 0 | N/A |
| 2071062 | 22-Jul-21 | Tennessee | Memphis | 1833 S 3rd | 1 | 0 | N/A |
| 2069019 | 19-Jul-21 | Missouri | Bridgeton | St Charles | 0 | 0 | N/A |
| 2030228 | 8-Jun-21 | Pennsylvar | Harrisburg | 3243 Paxto | 0 | 1 | N/A |
| 2009741 | ######## | Georgia | Hampton | 1337 Tara | 0 | 0 | N/A |
| 1977985 | 13-Apr-21 | Texas | Houston | 4425 FM 1 | 0 | 1 | N/A |
| 1925979 | 10-Feb-21 | South Caro | Columbia | 7546 Garn | 0 | 1 | N/A |
| 1884460 | 22-Dec-20 | Indiana | Indianapol | 7373 Shad | 0 | 1 | N/A |
| 1868345 | 3-Dec-20 | Tennessee | Memphis | 5110 Sumr | 1 | 0 | N/A |
| 2051848 | ######## | Michigan | Detroit | 20430 Van | 0 | 0 | N/A |
| 1864785 | ######## | Illinois | Chicago | 7528 S Ash | 0 | 1 | N/A |
| 1827835 | 17-Oct-20 | California | Fresno | 4982 E Kin | 1 | 0 | N/A |
| 1809765 | 29-Sep-20 | Missouri | Kansas City | 1640 E 63r | 1 | 0 | N/A |
| 1776466 | ######## | Tennessee | Nashville | 1109 Murf | 0 | 1 | N/A |
| 1764698 | ######## | Colorado | Aurora | 15453 E Ha | 0 | 1 | N/A |
| 1715857 | 23-Jun-20 | Indiana | Indianapol | 5720 W W | 1 | 1 | N/A |
| 1624362 | 14-Feb-20 | Texas | San Angelc | 613 W 29ti | 0 | 1 | N/A |
| 1619453 | 8-Feb-20 | Arizona | Phoenix | 3636 W Gl | 0 | 0 | N/A |
| 1557250 | ######## | North Caro | Raleigh | 7221 Sand | 0 | 0 | N/A |
| 1547465 | ######## | Tennessee | Memphis | 5270 S 3rd | 0 | 1 | N/A |
| 1436962 | 1-Jul-19 | New York | Rochester | 923 S Clint | 0 | 1 | N/A |
| 1433431 | 16-Jun-19 | Indiana | Gary | 2232 Gran | 0 | 1 | N/A |
| 1361003 | ######## | Tennessee | Memphis | 995 E Pkw | 0 | 0 | N/A |
| 1340249 | 5-Mar-19 | Florida | Jacksonvill | 11000 Bea | 0 | 0 | N/A |
| 1308501 | 17-Jan-19 | Arkansas | Siloam Spr | 1443 US-4: | 0 | 0 | N/A |
| 1303013 | 16-Jan-19 | Washington | Lynnwood | 13619 Mul | 0 | 0 | N/A |
| 1284850 | 23-Dec-18 | Ohio | Ravenna | 2500 OH-5 | 0 | 1 | N/A |
| 1268496 | 1-Dec-18 | Ohio | Alliance | 9 S Union / | 0 | 1 | N/A |
| 1217962 | 25-Sep-18 | Louisiana | Monroe | 2100 Louis | 0 | 1 | N/A |
| 1031584 | 19-Jan-18 | South Caro | Lake City | 224 Kelley | 0 | 0 | N/A |
| 1144963 | 25-Sep-17 | Arkansas | Jonesboro | 2917 E Net | 0 | 0 | N/A |
| 898429 | 25-Jul-17 | Tennessee | Nashville | 3810 Clifto | 0 | 1 | N/A |
| 1431288 | 4-Mar-17 | Maryland | Capitol Hei | 6300 Centi | 0 | 0 | N/A |
| 703230 | ######## | Oregon | Portland | 6868 SE Fo | 0 | 0 | N/A |
| 695342 | 7-Nov-16 | Minnesota | Burnsville | 14101 Aldr | 1 | 1 | N/A |
| 644956 | ######## | Michigan | Eastpointe | 21030 Gra | 0 | 1 | N/A |
| 585586 | 20-Jun-16 | Georgia | Atlanta | Cascade Av | 0 | 1 | N/A |
| 560612 | ######## | Mississippi | Jackson | Ellis Avenu | 0 | 2 | N/A |
| 528038 | ######## | Oklahoma | Oklahoma | 4200 NW E | 0 | 0 | N/A |
| 395576 | ######## | South Caro | Columbia | 2724 Deck | 0 | 1 | N/A |



EXHIBIT

1



GUN VIOLENCE ARCHIVE

LOGIN (/USER/LOGIN)    CONTACT US (/CONTACT)    Search Database (/query)

HOME (/)    CHARTS & MAPS (/CHARTS-AND-MAPS)    LAST 72 HOURS (/LAST-72-HOURS)    REPORTS (/REPORTS)    EXPLAINER (/EXPLAINER)

ABOUT US (/ABOUT)

PAST YEARS (/PAST-TOLLS)    CONGRESSIONAL REPORTS (/CONGRESS)

METHODOLOGY (/METHODOLOGY)

# SEARCH RESULTS (INCIDENTS)

View Results (/query/01bccca4-632d-45eb-9691-b3974eff7272)    Edit Search (/query/01bccca4-632d-45eb-9691-b3974eff7272/edit)    Export as CSV (/query/01bccca4-632d-45eb-9691-b3974eff7272/export-csv)

Interactive Map (/query/01bccca4-632d-45eb-9691-b3974eff7272/map)

| Incident ID (/query/01bccca4-632d-45eb-9691-b3974eff7272?sort=asc&order=Incident%20ID) | Incident Date (/query/01bccca4-632d-45eb-9691-b3974eff7272?sort=asc&order=Incident%20Date) | State (/query/01bccca4-632d-45eb-9691-b3974eff7272?sort=asc&order=State) | City Or County (/query/01bccca4-45eb-9691-b3974eff7272?sort=asc&order=City%20Or%20County) | Address (/query/01bccca4-632d-45eb-9691-b3974eff7272?sort=asc&order=Address) | # Killed (/query/01bccca4-45eb-9691-b39?sort=asc&orde |
|---|---|---|---|---|---|
| 2334031 | June 18, 2022 | Texas | San Antonio | 7142 San Pedro Ave | 0 |
| 2229612 | February 8, 2022 | Texas | San Antonio | 1131 SE Military Dr | 0 |
| 2204225 | January 4, 2022 | New York | Brooklyn | 2120 Rockaway Pkwy | 1 |
| 2071062 | July 22, 2021 | Tennessee | Memphis | 1833 S 3rd St | 1 |
| 2069019 | July 19, 2021 | Missouri | Bridgeton | St Charles Rock Rd | |
| 2030228 | June 8, 2021 | Pennsylvania | Harrisburg | 3243 Paxton St | 0 |

| Incident ID (/query/01bccca4-632d-45eb-9691-b3974eff7272? sort=asc&order=Incident%20ID) | Incident Date (/query/01bccca4-632d-45eb-9691-b3974eff7272? sort=asc&order=Incident%20Date) | State (/query/01bccca4-632d-45eb-9691-b3974eff7272? sort=asc&order=State) | City Or County (/query/01bccca4-632d-45eb-9691-b3974eff7272? sort=asc&order=City%20Or%20County) | Address (/query/01bccca4-632d-45eb-9691-b3974eff7272? sort=asc&order=Address) | # Killed (/quer 45eb-9691-b39 sort=asc&orde |
|---|---|---|---|---|---|
| 2009741 | May 19, 2021 | Georgia | Hampton | 1337 Tara Blvd | 0 |
| 1977985 | April 13, 2021 | Texas | Houston | 4425 FM 1960 | 0 |
| 1925979 | February 10, 2021 | South Carolina | Columbia | 7546 Garners Ferry Rd | 0 |
| 1884460 | December 22, 2020 | Indiana | Indianapolis | 7373 Shadeland Ave | 0 |
| 1868345 | December 3, 2020 | Tennessee | Memphis | 5110 Summer Ave | 1 |
| 2051848 | November 30, 2020 | Michigan | Detroit | 20430 Van Dyke Ave | 0 |
| 1864785 | November 29, 2020 | Illinois | Chicago | 7528 S Ashland Ave | 0 |
| 1827835 | October 17, 2020 | California | Fresno | 4982 E Kings Canyon Rd | 1 |
| 1809765 | September 29, 2020 | Missouri | Kansas City | 1640 E 63rd St | 1 |
| 1776466 | August 25, 2020 | Tennessee | Nashville | 1109 Murfreesboro Pike | 0 |
| 1764698 | August 14, 2020 | Colorado | Aurora | 15453 E Hampden Ave | 0 |
| 1715857 | June 23, 2020 | Indiana | Indianapolis | 5720 W Washington St | 1 |
| 1624362 | February 14, 2020 | Texas | San Angelo | 613 W 29th St | 0 |
| 1619453 | February 8, 2020 | Arizona | Phoenix | 3636 W Glendale Ave | 0 |
| 1557250 | November 24, 2019 | North Carolina | Raleigh | 7221 Sandy Forks Rd | 0 |
| 1547465 | November 11, 2019 | Tennessee | Memphis | 5270 S 3rd St | 0 |
| 1436962 | July 1, 2019 | New York | Rochester | 923 S Clinton Ave | 0 |
| 1433431 | June 16, 2019 | Indiana | Gary | 2232 Grant St | 0 |
| 1361003 | March 29, 2019 | Tennessee | Memphis | 995 E Pkwy S | 0 |

1   2 (/query/01bccca4-632d-45eb-9691-b3974eff7272?page=1)      next › (/query/01bccca4-632d-45eb-9691-b3974eff7272?page=1)      last » (/query/01bccca4-632d-45eb-9691-b3974eff7272? page=1)



*GUN VIOLENCE* **ARCHIVE**

1133 Connecticut Avenue, NW
Washington, DC 20036
inquiry@gva.us.com (mailto:inquiry@gva.us.com)
@gundeaths (https://twitter.com/GunDeaths)

© Copyright 2022
Gun Violence Archive
All rights reserved.

| | |
|---|---|
| Home (/) | Methodology |
| Charts and Maps | (/methodology) |
| (/charts-and- | About Us (/about) |
| maps) | Past Years (/past- |
| Last 72 Hours | tolls) |
| (/last-72-hours) | Congressional- |
| Reports (/reports) | Reports |
| Explainer | (/congress) |
| (/explainer) | Log In (/user/login) |

(https://www.streamline.us)



## GUN VIOLENCE **ARCHIVE**

HOME (/)     CHARTS & MAPS (/CHARTS-AND-MAPS)     LAST 72 HOURS (/LAST-72-HOURS)     REPORTS (/REPORTS)     EXPLAINER (/EXPLAINER)

ABOUT US (/ABOUT)

PAST YEARS (/PAST-TOLLS)     CONGRESSIONAL REPORTS (/CONGRESS)

METHODOLOGY (/METHODOLOGY)

## SEARCH RESULTS (INCIDENTS)

View Results (/query/01bccca4-632d-45eb-9691-b3974eff7272)     Edit Search (/query/01bccca4-632d-45eb-9691-b3974eff7272/edit)     Export as CSV (/query/01bccca4-632d-45eb-9691-b3974eff7272/export-csv)

Interactive Map (/query/01bccca4-632d-45eb-9691-b3974eff7272/map)

| Incident ID (/query/01bccca4-632d-45eb-9691-b3974eff7272? page=1&sort=asc&order=Incident%20ID) | Incident Date  (/query/01bccca4-632d-45eb-9691-b3974eff7272? page=1&sort=asc&order=Incident%20Date) | State (/query/01bccca4-632d-45eb-9691-b3974eff7272? page=1&sort=asc&order=State) | City Or County (/query/01bccca4-632d-45eb-9691-b3974eff7272? page=1&sort=asc&order=City%20Or%20County) | Address 45eb-96 page=1& |
|---|---|---|---|---|
| 1340249 | March 5, 2019 | Florida | Jacksonville | 11000 Be |
| 1308501 | January 17, 2019 | Arkansas | Siloam Springs | 1443 US- |
| 1303013 | January 16, 2019 | Washington | Lynnwood | 13619 M( |
| 1284850 | December 23, 2018 | Ohio | Ravenna | 2500 OH |
| 1268496 | December 1, 2018 | Ohio | Alliance | 9 S Unior |
| 1217962 | September 25, 2018 | Louisiana | Monroe | 2100 Lou |
| 1031584 | January 19, 2018 | South Carolina | Lake City | 224 Kelle |

Electronically Filed 09/09/2022 12:29 / / CV 22 968507 / Confirmation Nbr. 2648025 / CLLMD

| Incident ID (/query/01bccca4-632d-45eb-9691-b3974eff7272? page=1&sort=asc&order=Incident%20ID) | Incident Date (/query/01bccca4-632d-45eb-9691-b3974eff7272? page=1&sort=asc&order=Incident%20Date) | State (/query/01bccca4-632d-45eb-9691-b3974eff7272? page=1&sort=asc&order=State) | City Or County (/query/01bccca4-632d-45eb-9691-b3974eff7272? page=1&sort=asc&order=City%20Or%20County) | Address (/query/01bccca4-45eb-96 page=18 |
|---|---|---|---|---|
| 1144963 | September 25, 2017 | Arkansas | Jonesboro | 2917 E N |
| 898429 | July 25, 2017 | Tennessee | Nashville | 3810 Clif |
| 1431288 | March 4, 2017 | Maryland | Capitol Heights (Seat Pleasant) | 6300 Cer |
| 703230 | November 15, 2016 | Oregon | Portland | 6868 SE |
| 695342 | November 7, 2016 | Minnesota | Burnsville | 14101 Al |
| 644956 | August 31, 2016 | Michigan | Eastpointe | 21030 Gr |
| 585586 | June 20, 2016 | Georgia | Atlanta | Cascade |
| 560612 | May 16, 2016 | Mississippi | Jackson | Ellis Ave |
| 528038 | March 11, 2016 | Oklahoma | Oklahoma City | 4200 NW |
| 395576 | August 15, 2015 | South Carolina | Columbia | 2724 Dec |

« first (/query/01bccca4-632d-45eb-9691-b3974eff7272)     ‹ previous (/query/01bccca4-632d-45eb-9691-b3974eff7272)     1 (/query/01bccca4-632d-45eb-9691-b3974eff7272)     2



*GUN VIOLENCE* **ARCHIVE**

133 Connecticut Avenue, NW
Washington, DC 2001
inquiry@gva.us.com (mailto:inquiry@gva.us.com)
gundeaths (https://twitter.com/GunDeaths)
Home (/)          Methodology (/methodology)

© Copyright 2022
Gun Violence Archive.
All rights reserved.

Charts and Maps
(/charts-and-maps)
Last 72 Hours
(/last-72-hours)
Reports (/reports)
Explainer
(/explainer)

About Us (/about)
Past Years (/past-tolls)
Congressional-Reports
(/congress)
Log In (/user/login)

(https://www.streamline.us)

| Incident ID | Incident Da | State | City Or Cou | Address | # Killed | # Injured | Operations |
|---|---|---|---|---|---|---|---|
| 2399697 | ######## | Wisconsin | Fond Du La | 528 W Joh | 0 | 1 | N/A |
| 2389519 | ######## | Connecticu | Hartford | 435 Frankl | 0 | 1 | N/A |
| 2384490 | ######## | Colorado | Greeley | 130 22nd S | 0 | 1 | N/A |
| 2365357 | 17-Jul-22 | North Caro | Roanoke R | 30 US-158 | 0 | 1 | N/A |
| 2370124 | 9-Jul-22 | Georgia | Augusta | 3211 Old N | 0 | 1 | N/A |
| 2348330 | 2-Jul-22 | Arizona | Black Cany | 34150 Old | 1 | 0 | N/A |
| 2339845 | 24-Jun-22 | Missouri | Kansas City | 8215 Troos | 1 | 0 | N/A |
| 2326378 | 10-Jun-22 | Florida | Orlando | 7113 S Ora | 1 | 1 | N/A |
| 2321970 | 5-Jun-22 | Wisconsin | Milwaukee | 9014 W Ap | 0 | 1 | N/A |
| 2320610 | 3-Jun-22 | Ohio | Columbus | 1092 E Ma | 0 | 1 | N/A |
| 2314511 | ######## | Missouri | Kansas City | 634 Prospe | 0 | 1 | N/A |
| 2313329 | ######## | Alabama | Mobile | 1354 Navc | 0 | 1 | N/A |
| 2302810 | ######## | Texas | Burkburne | 111 S Ave I | 0 | 1 | N/A |
| 2295117 | 5-May-22 | Georgia | Atlanta | 2522 Bould | 0 | 1 | N/A |
| 2287767 | 24-Apr-22 | Ohio | Cleveland | 2704 Clark | 0 | 1 | N/A |
| 2281157 | 17-Apr-22 | Illinois | Champaign | 1204 N Ma | 0 | 1 | N/A |
| 2284706 | 17-Apr-22 | New Mexic | Las Cruces | 201 N Sol | 0 | 1 | N/A |
| 2282817 | 17-Apr-22 | Texas | Houston | 7545 Mart | 1 | 0 | N/A |
| 2278232 | 12-Apr-22 | Missouri | Kansas City | 3901 India | 1 | 0 | N/A |
| 2275262 | 10-Apr-22 | New York | Rochester | 836 N Goo | 1 | 1 | N/A |
| 2267692 | ######## | Georgia | Macon | 3600 Napi | 1 | 0 | N/A |
| 2267292 | ######## | Texas | Houston | 3103 Collir | 0 | 1 | N/A |
| 2238189 | 20-Feb-22 | Missouri | Kansas City | 3901 India | 0 | 1 | N/A |
| 2219094 | 24-Jan-22 | Oklahoma | Oklahoma | 5801 N Ma | 0 | 1 | N/A |
| 2203896 | 3-Jan-22 | Florida | West Palm | 4935 Soutl | 1 | 0 | N/A |
| 2201979 | 1-Jan-22 | South Caro | Dillon | 102 SC-30; | 0 | 1 | N/A |
| 2202184 | 31-Dec-21 | Michigan | Saginaw | 3417 E Ger | 0 | 1 | N/A |
| 2206457 | 30-Dec-21 | Ohio | Canton | 1272 Harri | 0 | 1 | N/A |
| 2196008 | 23-Dec-21 | North Caro | Winston Sa | 550 N Mar | 0 | 1 | N/A |
| 2172890 | ######## | South Caro | North Char | 3315 River | 0 | 1 | N/A |
| 2170380 | ######## | Tennessee | Memphis | 2360 Airwa | 0 | 1 | N/A |
| 2167487 | ######## | Texas | Houston | 13817 S Pc | 0 | 1 | N/A |
| 2157628 | 1-Nov-21 | Ohio | Maple Heig | 17000 Broa | 1 | 0 | N/A |
| 2152672 | 27-Oct-21 | Alabama | Mobile | 2755 Pleas | 1 | 0 | N/A |
| 2134707 | 6-Oct-21 | New York | Rochester | 715 W Mai | 1 | 0 | N/A |
| 2119258 | 18-Sep-21 | North Caro | Pembroke | 201 W 3rd | 0 | 1 | N/A |
| 2115776 | 14-Sep-21 | Mississippi | Jackson | 1201 Unive | 1 | 0 | N/A |
| 2112056 | 9-Sep-21 | Mississippi | Jackson | 1201 Unive | 1 | 0 | N/A |
| 2090863 | ######## | Georgia | Wrens | 505 N Mair | 0 | 1 | N/A |
| 2081394 | 2-Aug-21 | Missouri | Saint Louis | 1120 N Flo | 1 | 0 | N/A |
| 2071230 | 22-Jul-21 | Illinois | Chicago | 6349 S Cot | 1 | 0 | N/A |
| 2062595 | 14-Jul-21 | Illinois | Chicago | 2117 E 71s | 0 | 3 | N/A |
| 2061854 | 13-Jul-21 | Illinois | Chicago | 1200 W 87 | 0 | 1 | N/A |
| 2058155 | 9-Jul-21 | Texas | Fort Wort | 2400 Shelt | 0 | 1 | N/A |
| 2041767 | 21-Jun-21 | Ohio | Cincinnati | 3504 Read | 1 | 0 | N/A |
| 2037477 | 16-Jun-21 | Iowa | Waterloo | 611 Broad | 0 | 0 | N/A |



EXHIBIT

2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2034747 | 14-Jun-21 | Virginia | Lynchburg | 2029 Fort / | 1 | 0 | N/A |
| 2038054 | 3-Jun-21 | Alabama | Bessemer | 390 14th S | 0 | 0 | N/A |
| 2023792 | ######## | Texas | San Antoni | 2321 Castr | 1 | 0 | N/A |
| 2014305 | ######## | Kentucky | Louisville | 3036 Wilsc | 1 | 0 | N/A |
| 2007375 | ######## | Kentucky | Louisville | 3277 Taylc | 0 | 1 | N/A |
| 2001226 | ######## | Michigan | Riverview | 19030 Fort | 0 | 0 | N/A |
| 2190845 | 7-May-21 | Texas | Fort Worth | 2100 Ephri | 0 | 1 | N/A |
| 1997058 | 5-May-21 | Texas | Houston | 925 Green | 1 | 0 | N/A |
| 1972645 | 7-Apr-21 | Ohio | Columbus | 1900 E Livi | 1 | 0 | N/A |
| 1969395 | 5-Apr-21 | Tennessee | Memphis | 831 Thoma | 0 | 1 | N/A |
| 1966210 | ######## | Illinois | Chicago | 100 S Larai | 0 | 1 | N/A |
| 1963366 | ######## | Colorado | Aurora | 9131 E Col | 0 | 1 | N/A |
| 1952446 | ######## | Indiana | Evansville | 1617 Lodg | 0 | 0 | N/A |
| 1948895 | 8-Mar-21 | Colorado | Colorado S | 2325 E Bou | 0 | 1 | N/A |
| 1946203 | 5-Mar-21 | Minnesota | Minneapol | 1816 Nicol | 0 | 1 | N/A |
| 1942313 | 2-Mar-21 | Georgia | Columbus | 2112 Floyc | 2 | 0 | N/A |
| 1938934 | 24-Feb-21 | Georgia | Stone Mou | 319 N Stor | 1 | 0 | N/A |
| 1932741 | 18-Feb-21 | North Carc | Raleigh | 1100 N Ral | 0 | 2 | N/A |
| 1918874 | 31-Jan-21 | Pennsylvai | Pittsburgh | 8184 Frank | 0 | 0 | N/A |
| 1912849 | 27-Jan-21 | Pennsylvai | Washington | 130 Highla | 1 | 1 | N/A |
| 1911385 | 24-Jan-21 | North Carc | Dover | 224 E Korn | 0 | 1 | N/A |
| 1909887 | 22-Jan-21 | Texas | Dallas | 3510 S Bec | 1 | 2 | N/A |
| 1908054 | 21-Jan-21 | Oklahoma | Oklahoma | 1940 NW 3 | 0 | 1 | N/A |
| 1884999 | 22-Dec-20 | Texas | Houston | 5920 Telep | 0 | 0 | N/A |
| 1881198 | 18-Dec-20 | Idaho | Nampa | 204 11th A | 1 | 0 | N/A |
| 1879299 | 15-Dec-20 | Illinois | Springfield | 921 W Jeff | 0 | 0 | N/A |
| 1875597 | 11-Dec-20 | Arizona | Phoenix | 8411 W Inc | 1 | 1 | N/A |
| 1873175 | 8-Dec-20 | Wisconsin | Milwaukee | 3045 13th | 1 | 0 | N/A |
| 1868738 | 3-Dec-20 | New Jersey | Blackwood | 1109 S Bla | 1 | 0 | N/A |
| 1857277 | ######## | Texas | Longview | E Young St | 1 | 0 | N/A |
| 1831169 | 19-Oct-20 | Florida | Fruitland P | 106 W Mill | 0 | 0 | N/A |
| 1829045 | 16-Oct-20 | Ohio | Cleveland | 11511 Kins | 1 | 0 | N/A |
| 1824990 | 13-Oct-20 | Louisiana | Abbeville | 801 S. Stat | 0 | 1 | N/A |
| 1849374 | 9-Oct-20 | Arizona | Coolidge | 555 N Ariz | 0 | 0 | N/A |
| 1815468 | 4-Oct-20 | California | Fresno | 4027 N Ma | 0 | 1 | N/A |
| 1811676 | 1-Oct-20 | Louisiana | Geismar | 36471 LA-7 | 1 | 0 | N/A |
| 1800568 | 18-Sep-20 | Colorado | Colorado S | 1520 S Nev | 0 | 0 | N/A |
| 1783836 | ######## | Missouri | Saint Louis | 3411 S Jeff | 0 | 1 | N/A |
| 1774453 | ######## | South Carc | Florence | 233 W Luc | 1 | 0 | N/A |
| 1761991 | ######## | Louisiana | New Orlea | 7300 Read | 1 | 1 | N/A |
| 1751048 | 30-Jul-20 | Ohio | Cincinnati | 4219 Coler | 0 | 1 | N/A |
| 1750731 | 29-Jul-20 | Kentucky | Bowling Gr | 485 Glen L | 0 | 0 | N/A |
| 1745354 | 24-Jul-20 | North Carc | Lumberton | 1305 E 5th | 2 | 0 | N/A |
| 1738724 | 17-Jul-20 | Georgia | Macon | 2584 Rock | 1 | 0 | N/A |
| 1730323 | 9-Jul-20 | North Carc | Charlotte | 8101 Unive | 0 | 3 | N/A |
| 1729403 | 8-Jul-20 | Michigan | Ecorse | 174 Southf | 1 | 1 | N/A |
| 1727680 | 5-Jul-20 | New Jersey | Pleasantvil | 416 E Delil | 0 | 0 | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1734197 | 3-Jul-20 | Tennessee | Memphis | 2570 Frays | 0 | 1 N/A |
| 1716896 | 25-Jun-20 | Michigan | Detroit | 19160 Gre | 0 | 1 N/A |
| 1715959 | 23-Jun-20 | Tennessee | Memphis | 2570 Frays | 0 | 0 N/A |
| 1711832 | 21-Jun-20 | South Carc | Columbia | 5304 Fairfi | 1 | 0 N/A |
| 1712194 | 20-Jun-20 | New York | Syracuse | 2826 S Sali | 0 | 1 N/A |
| 1710064 | 19-Jun-20 | Texas | Houston | 12375 Mar | 0 | 0 N/A |
| 1702853 | 11-Jun-20 | Tennessee | Memphis | 656 S High | 0 | 1 N/A |
| 1694236 | ######## | Arkansas | Little Rock | 2401 Mart | 1 | 0 N/A |
| 1681812 | ######## | Michigan | Detroit | 14000 Tele | 1 | 0 N/A |
| 1676504 | ######## | Maryland | Baltimore | 1415 E Col | 1 | 0 N/A |
| 1670630 | 1-May-20 | Michigan | Flint | 877 E 5th / | 1 | 0 N/A |
| 1669054 | 29-Apr-20 | Arkansas | Little Rock | 2401 Mart | 1 | 0 N/A |
| 1665287 | 23-Apr-20 | Georgia | Columbus | 324 Brown | 0 | 1 N/A |
| 1643877 | ######## | California | Mojave | 2343 CA-5 | 1 | 0 N/A |
| 1644331 | ######## | Georgia | Lawrencev | 249 Scenic | 0 | 0 N/A |
| 1638065 | 9-Mar-20 | Kentucky | London | 6650 Gree | 0 | 0 N/A |
| 1632695 | 28-Feb-20 | Florida | Port Saint | 577 NW Pr | 0 | 1 N/A |
| 1626175 | 21-Feb-20 | Kansas | Kansas City | 1251 Cent | 1 | 0 N/A |
| 1619263 | 9-Feb-20 | California | Stockton | 2006 E Ma | 0 | 1 N/A |
| 1604805 | 24-Jan-20 | North Carc | Colerain | 210 S Mair | 0 | 1 N/A |
| 1585533 | 1-Jan-20 | Georgia | Augusta | 1801 Kissir | 0 | 1 N/A |
| 1890356 | 30-Dec-19 | Tennessee | Memphis | 2168 Frays | 0 | 0 N/A |
| 1586835 | 30-Dec-19 | Pennsylvar | Uniontowr | 255 N Gall | 0 | 1 N/A |
| 1576041 | 19-Dec-19 | Oklahoma | Lawton | 1317 SW L | 2 | 0 N/A |
| 1561655 | ######## | North Carc | Goldsboro | 102 Five Pc | 0 | 1 N/A |
| 1541832 | 4-Nov-19 | New Mexic | Roswell | 909 E 2nd . | 0 | 1 N/A |
| 1528735 | 17-Oct-19 | Pennsylvar | Mckeespor | 3215 Versa | 1 | 0 N/A |
| 1518951 | 3-Oct-19 | Missouri | Saint Louis | 3731 Dr M | 1 | 0 N/A |
| 1519283 | 3-Oct-19 | Georgia | Atlanta | 2045 Dona | 1 | 0 N/A |
| 1515823 | 26-Sep-19 | Colorado | Grand Junc | 3000 F Rd | 0 | 0 N/A |
| 1496818 | 4-Sep-19 | Tennessee | Memphis | 4280 Macc | 0 | 1 N/A |
| 1463701 | 30-Jul-19 | Florida | Saint Peter | 1701 4th S | 0 | 1 N/A |
| 1461174 | 29-Jul-19 | Florida | Miami Gar | 1700 NW 1 | 1 | 0 N/A |
| 1460799 | 28-Jul-19 | New York | Rochester | 715 W Mai | 0 | 0 N/A |
| 1458951 | 25-Jul-19 | Texas | Lubbock | 304 50th S | 0 | 1 N/A |
| 1453732 | 21-Jul-19 | Ohio | Dayton | 440 N Jam | 2 | 0 N/A |
| 1453014 | 20-Jul-19 | Missouri | Kansas City | 3719 Indep | 1 | 2 N/A |
| 1445806 | 10-Jul-19 | Florida | Ocala | 810 NW 28 | 0 | 0 N/A |
| 1419002 | 9-Jun-19 | Alabama | Birmingha | 1305 Tusca | 0 | 1 N/A |
| 1414707 | 4-Jun-19 | Georgia | Macon | 3656 Jeffe | 0 | 0 N/A |
| 1409822 | ######## | Tennessee | Memphis | 287 N Clev | 0 | 0 N/A |
| 1421643 | ######## | Texas | Dallas | 4947 Singl | 0 | 0 N/A |
| 1390982 | 9-May-19 | Indiana | Indianapol | 3757 E Nev | 1 | 0 N/A |
| 1372734 | 14-Apr-19 | Florida | Belleview | 10040 E Cc | 0 | 0 N/A |
| 1364530 | 5-Apr-19 | Georgia | Lithonia | 1800 Pano | 0 | 0 N/A |
| 1415706 | ######## | Alabama | Birmingha | 2224 Besse | 0 | 0 N/A |
| 1347396 | ######## | Florida | Haines City | 1683 E Hin | 0 | 0 N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1345498 | ######## | South Caro | Columbia | 4524 Mont | 0 | 1 N/A |
| 1367158 | 5-Mar-19 | Tennessee | Memphis | 1427 N Ho | 0 | 0 N/A |
| 1336058 | 27-Feb-19 | New Mexic | Albuquerq | 110 Wyom | 1 | 0 N/A |
| 1335147 | 25-Feb-19 | Indiana | Indianapol | 5285 E 38t | 0 | 0 N/A |
| 1315158 | 29-Jan-19 | Georgia | Lithonia | 7042 Covin | 1 | 0 N/A |
| 1308409 | 22-Jan-19 | North Caro | Charlotte | 2926 Miltc | 0 | 3 N/A |
| 1305115 | 18-Jan-19 | Pennsylvar | Pittsburgh | 8184 Frank | 0 | 1 N/A |
| 1300544 | 13-Jan-19 | Illinois | Rockford | 715 Broadv | 0 | 0 N/A |
| 1303461 | 4-Jan-19 | Tennessee | Nashville | 1015 Jeffer | 0 | 0 N/A |
| 1288441 | 30-Dec-18 | Texas | Killeen | 4800 West | 0 | 0 N/A |
| 1277557 | 15-Dec-18 | Virginia | Hampton | 910 Aberde | 1 | 0 N/A |
| 1262426 | ######## | Rhode Isla | Providence | 85 Diamon | 0 | 0 N/A |
| 1264053 | ######## | Florida | Miami | 1085 NW 3 | 0 | 0 N/A |
| 1257304 | ######## | Florida | Pensacola | 120 Chiefs | 0 | 2 N/A |
| 1244157 | 29-Oct-18 | Tennessee | Memphis | 831 Thoma | 0 | 1 N/A |
| 1230988 | 11-Oct-18 | Florida | Lehigh Acr | 630 Bell Bl | 0 | 0 N/A |
| 1230482 | 8-Oct-18 | Tennessee | Memphis | 1636 Getw | 0 | 0 N/A |
| 1225093 | 2-Oct-18 | Arkansas | North Littl | 2633 Pike / | 0 | 0 N/A |
| 1214232 | 20-Sep-18 | Illinois | Bloomingt | 1512 W M | 0 | 0 N/A |
| 1213006 | 17-Sep-18 | Louisiana | New Orlea | 5501 Crow | 0 | 1 N/A |
| 1209137 | 10-Sep-18 | Michigan | Detroit | 18201 Sch | 1 | 1 N/A |
| 1191723 | ######## | Missouri | Kansas City | 9601 E 63r | 0 | 0 N/A |
| 1190952 | ######## | Oklahoma | Oklahoma | 1429 SW 2 | 0 | 1 N/A |
| 1186749 | ######## | Georgia | Hephzibah | 2809 Toba | 0 | 1 N/A |
| 1183984 | ######## | Indiana | Indianapol | 3650 N Hig | 0 | 1 N/A |
| 1178415 | 2-Aug-18 | Florida | Kissimmee | 102 S John | 0 | 0 N/A |
| 1174904 | 29-Jul-18 | Ohio | Cleveland | 14235 Kins | 0 | 1 N/A |
| 1172843 | 26-Jul-18 | Texas | Houston | 4603 Tidwe | 0 | 1 N/A |
| 1155291 | 2-Jul-18 | Illinois | Chicago | 2346 E 79t | 0 | 1 N/A |
| 1150502 | 26-Jun-18 | Texas | Jefferson | 808 N Walr | 0 | 2 N/A |
| 1146207 | 21-Jun-18 | Florida | Miami Gar | 19650 NW | 0 | 1 N/A |
| 1140548 | 13-Jun-18 | Missouri | Saint Louis | 6440 W Flo | 1 | 0 N/A |
| 1128990 | ######## | Georgia | Atlanta | 1723 Lakev | 0 | 1 N/A |
| 1126157 | ######## | Ohio | Cincinnati | 5812 Madi | 0 | 1 N/A |
| 1113846 | 9-May-18 | Michigan | Warren | 20720 Van | 0 | 0 N/A |
| 1102568 | 28-Apr-18 | Tennessee | Memphis | 142 N Aval | 0 | 1 N/A |
| 1214796 | 20-Apr-18 | South Caro | Orangebur | 2429 Russe | 0 | 0 N/A |
| 1081270 | ######## | Michigan | Benton Ha | 1240 M-13 | 0 | 0 N/A |
| 1071390 | ######## | Florida | West Palm | 5015 Okee | 0 | 0 N/A |
| 1065440 | 7-Mar-18 | Tennessee | Nashville | 2600 Jeffer | 0 | 1 N/A |
| 1062039 | 4-Mar-18 | Wisconsin | Milwaukee | 930 N 27th | 0 | 1 N/A |
| 1053072 | 19-Feb-18 | Michigan | Grand Rap | 1423 Gran | 0 | 0 N/A |
| 1041875 | 2-Feb-18 | Louisiana | Tallulah | 300 N Che: | 0 | 1 N/A |
| 1028266 | 15-Jan-18 | Pennsylvar | Philadelph | 3141 Frank | 0 | 1 N/A |
| 1027400 | 15-Jan-18 | Illinois | Lansing | 17829 Burr | 0 | 1 N/A |
| 1026822 | 13-Jan-18 | Mississippi | Columbia | 412 S High | 0 | 1 N/A |
| 1024540 | 10-Jan-18 | Maryland | Baltimore | 1400 block | 1 | 0 N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1019757 | 2-Jan-18 | Florida | Kissimmee | 1645 S Poi | 0 | 1 | N/A |
| 1006984 | 13-Dec-17 | Kentucky | Louisville | 1234 W. Bi | 0 | 1 | N/A |
| 1003921 | 6-Dec-17 | Ohio | Cleveland | 3470 E 93r | 0 | 0 | N/A |
| 1003757 | ######## | Louisiana | New Orlea | 3612 S Car | 0 | 0 | N/A |
| 993496 | ######## | Indiana | Indianapol | 6030 E 21s | 1 | 0 | N/A |
| 987442 | ######## | Kentucky | Louisville | 700 block ( | 1 | 1 | N/A |
| 986120 | ######## | Texas | Houston | 8826 Jense | 1 | 0 | N/A |
| 984650 | 7-Nov-17 | Missouri | Saint Louis | 4250 S Bro | 0 | 1 | N/A |
| 971778 | 22-Oct-17 | Ohio | Lima | 180 W Nor | 0 | 0 | N/A |
| 961920 | 16-Oct-17 | Indiana | Indianapol | 1107 N Arl | 0 | 1 | N/A |
| 954696 | 6-Oct-17 | Ohio | Cleveland | 7415 Supe | 0 | 1 | N/A |
| 939613 | 22-Sep-17 | Colorado | Colorado S | 4609 Austi | 0 | 1 | N/A |
| 940380 | 20-Sep-17 | Arizona | Topock | 12961 Oat | 0 | 1 | N/A |
| 923112 | ######## | Florida | Jacksonvill | 2610 Main | 0 | 1 | N/A |
| 908439 | 7-Aug-17 | Louisiana | New Orlea | 1841 Almo | 0 | 1 | N/A |
| 907038 | 5-Aug-17 | Virginia | Roanoke | 1626 Oran | 1 | 1 | N/A |
| 905332 | 3-Aug-17 | Kansas | Kansas City | 1999 N 63i | 1 | 0 | N/A |
| 886878 | 9-Jul-17 | Alabama | Mobile | Pleasant V | 0 | 1 | N/A |
| 884909 | 1-Jul-17 | Ohio | Lima | 236 S Mair | 0 | 2 | N/A |
| 878221 | 28-Jun-17 | West Virgii | Montgome | 1101 Fayei | 0 | 1 | N/A |
| 877623 | 28-Jun-17 | Connecticu | Danbury | 199 Main S | 0 | 0 | N/A |
| 859154 | 3-Jun-17 | California | Bakersfielc | 333 Union | 1 | 0 | N/A |
| 850208 | ######## | Tennessee | Nashville | 2600 Jeffe | 0 | 1 | N/A |
| 832086 | 29-Apr-17 | Ohio | Cleveland | 14235 Kins | 0 | 2 | N/A |
| 828488 | 24-Apr-17 | Tennessee | Memphis | 2980 Sumr | 0 | 1 | N/A |
| 800924 | ######## | Mississippi | Jackson | Siwell Roac | 0 | 0 | N/A |
| 779807 | 21-Feb-17 | Illinois | Springfield | 1425 E. Co | 0 | 0 | N/A |
| 777771 | 17-Feb-17 | New Jersey | Newark | 976 Berger | 0 | 0 | N/A |
| 766246 | 31-Jan-17 | Indiana | Indianapol | 6030 E 21s | 0 | 1 | N/A |
| 758595 | 23-Jan-17 | Michigan | Detroit | 15200 E W | 0 | 1 | N/A |
| 746208 | 7-Jan-17 | Wisconsin | Beloit | 840 4th St | 0 | 0 | N/A |
| 742159 | 3-Jan-17 | Louisiana | Shreveporl | 2700 block | 0 | 0 | N/A |
| 732809 | 23-Dec-16 | Ohio | Cleveland | 1250 E 105 | 0 | 1 | N/A |
| 721278 | 8-Dec-16 | Georgia | Macon | 160 Emery | 0 | 1 | N/A |
| 851263 | 3-Dec-16 | Pennsylvai | Johnstown | 719 Bedfoi | 0 | 1 | N/A |
| 713508 | ######## | Alabama | Mobile (Pr | 1214 N Wi | 0 | 1 | N/A |
| 707020 | ######## | Georgia | Atlanta | 2300 block | 0 | 1 | N/A |
| 701425 | ######## | Louisiana | Baton Rou; | North Fost | 0 | 1 | N/A |
| 680860 | 20-Oct-16 | Michigan | Detroit | 12603 Dex | 0 | 1 | N/A |
| 666689 | 30-Sep-16 | Massachus | Springfield | 575 Main S | 0 | 1 | N/A |
| 662644 | 24-Sep-16 | Michigan | Detroit | 1727 East ! | 0 | 1 | N/A |
| 648110 | 4-Sep-16 | Florida | Lakeland | 1135 Soutl | 1 | 0 | N/A |
| 646838 | 2-Sep-16 | Iowa | Des Moine | 1251 Unive | 1 | 0 | N/A |
| 685232 | 2-Sep-16 | Alabama | Birmingha | 26th Stree | 0 | 0 | N/A |
| 625074 | 7-Aug-16 | Ohio | Columbus | West 117ti | 0 | 1 | N/A |
| 623791 | 7-Aug-16 | Ohio | Cleveland | 11705 Bell | 0 | 1 | N/A |
| 605787 | 17-Jul-16 | New York | Bronx | 4412 Whit | 0 | 0 | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 601163 | 10-Jul-16 | North Carc | Hookerton | 110 East N | | 0 | 1 N/A |
| 596323 | 5-Jul-16 | Illinois | Chicago | 7900 block | | 1 | 0 N/A |
| 586875 | 21-Jun-16 | Missouri | Saint Louis | 8320 Airpc | | 0 | 2 N/A |
| 577149 | 12-Jun-16 | Tennessee | Memphis | 831 Thoma | | 1 | 0 N/A |
| 579510 | 11-Jun-16 | Tennessee | Memphis | 831 Thoma | | 1 | 0 N/A |
| 572692 | 5-Jun-16 | Texas | Dallas | 8032 Fergu | | 0 | 1 N/A |
| 570498 | 1-Jun-16 | Wisconsin | Milwaukee | 2000 block | | 0 | 3 N/A |
| 566417 | ######## | Ohio | Cincinnati | 8200 block | | 0 | 1 N/A |
| 554907 | 6-May-16 | Georgia | Atlanta | Joseph E Lc | | 1 | 0 N/A |
| 538480 | 8-Apr-16 | Mississippi | Jackson | Nakoma D | | 0 | 1 N/A |
| 534831 | 4-Apr-16 | Mississippi | Shannon | 606 Romie | | 0 | 0 N/A |
| 528322 | ######## | Texas | Houston | 8624 W. N | | 1 | 0 N/A |
| 529208 | ######## | Michigan | Detroit | 15000 W 7 | | 0 | 0 N/A |
| 524082 | ######## | Texas | Tyler | 3505 Frank | | 0 | 0 N/A |
| 514308 | 1-Mar-16 | Kentucky | Louisville | 600 block c | | 1 | 1 N/A |
| 503400 | 9-Feb-16 | Alabama | Mobile | Spring Hill | | 1 | 0 N/A |
| 501795 | 6-Feb-16 | Tennessee | Memphis | 1600 block | | 0 | 1 N/A |
| 488317 | 18-Jan-16 | Texas | Houston | 5600 block | | 0 | 1 N/A |
| 486280 | 15-Jan-16 | Maryland | Baltimore | 5330 Frank | | 0 | 1 N/A |
| 476111 | 28-Dec-15 | Alabama | Birmingha | 200 6th Av | | 0 | 0 N/A |
| 472403 | 26-Dec-15 | Texas | Longview | 1200 block | | 1 | 1 N/A |
| 456803 | ######## | Virginia | Newport N | 13270 War | | 0 | 0 N/A |
| 444954 | 8-Nov-15 | North Carc | Winston Sa | 4412 Old R | | 0 | 2 N/A |
| 433667 | 20-Oct-15 | Virginia | Richmond | 5600 block | | 0 | 1 N/A |
| 415865 | 15-Sep-15 | Alabama | Birmingha | Tuscaloosa | | 0 | 1 N/A |
| 709736 | 12-Sep-15 | New Mexic | Albuquerq | 7900 Secor | | 0 | 0 N/A |
| 409834 | 8-Sep-15 | Michigan | Jackson | 800 block c | | 0 | 0 N/A |
| 396243 | ######## | New York | Rochester | 773 Genes | | 0 | 1 N/A |
| 383726 | 29-Jul-15 | Michigan | Detroit | Southfield | | 1 | 0 N/A |
| 383872 | 29-Jul-15 | Georgia | Atlanta | Joseph Lov | | 1 | 1 N/A |
| 382686 | 27-Jul-15 | Tennessee | Memphis | 4724 Millb | | 1 | 0 N/A |
| 380700 | 22-Jul-15 | South Caro | North Char | 3974 Ashle | | 0 | 1 N/A |
| 379819 | 20-Jul-15 | Illinois | Alton | 1617 Wash | | 0 | 0 N/A |
| 369956 | 7-Jul-15 | Ohio | Columbus | 1159 W Br | | 0 | 0 N/A |
| 363070 | 24-Jun-15 | Texas | Houston | 2323 FM 1 | | 0 | 1 N/A |
| 331052 | 27-Apr-15 | Georgia | Stone Mou | 4615 Rockl | | 0 | 0 N/A |
| 311282 | ######## | Indiana | Indianapol | 5435 W 34 | | 0 | 2 N/A |
| 222710 | ######## | Pennsylvar | Wilkes Bar | 7 N River S | | 0 | 1 N/A |
| 148874 | 21-Jun-14 | Kansas | Topeka | 1313 SW 2 | | 0 | 1 N/A |
| 142892 | 4-Jun-14 | Texas | Houston | 13711 Kuy | | 0 | 1 N/A |



*GUN VIOLENCE* **ARCHIVE**

1133 Connecticut Avenue, NW
Washington, DC 20036
inquiry@gva.us.com (mailto:inquiry@gva.us.com)
@gundeaths (https://twitter.com/GunDeaths)

© Copyright 2022
Gun Violence Archive
All rights reserved.

| | |
|---|---|
| Home (/) | Methodology (/methodology) |
| Charts and Maps (/charts-and-maps) | About Us (/about) |
| Last 72 Hours (/last-72-hours) | Past Years (/past-tolls) |
| Reports (/reports) | Congressional-Reports (/congress) |
| Explainer (/explainer) | Log In (/user/login) |

(https://www.streamline.us)

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776? sort=asc&order=Incident%20ID) | Incident Date (/query/ee9e9adc-012a-441e-a24d-15d2f9892776? sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776? sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776? sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-012a-441e-a24d-15d2f9892776? sort=asc&order=Addre |



GUN VIOLENCE **ARCHIVE**

LOGIN (/USER/LOGIN)     CONTACT US (/CONTACT)     Search Database (/query)

---

HOME (/)     CHARTS & MAPS (/CHARTS-AND-MAPS)     LAST 72 HOURS (/LAST-72-HOURS)     REPORTS (/REPORTS)     EXPLAINER (/EXPLAINER)

ABOUT US (/ABOUT)     PAST YEARS (/PAST-TOLLS)     CONGRESSIONAL REPORTS (/CONGRESS)

METHODOLOGY (/METHODOLOGY)

---

## SEARCH RESULTS (INCIDENTS)

View Results (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)     Edit Search (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/edit)     Export as CSV (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/export-csv)

Interactive Map (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/map)

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776? sort=asc&order=Incident%20ID) | Incident Date (/query/ee9e9adc-012a-441e-a24d-15d2f9892776? sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776? sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776? sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-012a-441e-a24d-15d2f9892776? sort=asc&order=Address) | # Killed (/quer 441e-a24d-15d( sort=asc&orde |
|---|---|---|---|---|---|
| 2399697 | August 27, 2022 | Wisconsin | Fond Du Lac | 528 W Johnson St | 0 |
| 2389519 | August 15, 2022 | Connecticut | Hartford | 435 Franklin Ave | 0 |
| 2384490 | August 10, 2022 | Colorado | Greeley | 130 22nd St | 0 |
| 2365357 | July 17, 2022 | North Carolina | Roanoke Rapids | 30 US-158 | 0 |
| 2370124 | July 9, 2022 | Georgia | Augusta | 3211 Old McDuffie Rd | 0 |
| 2348330 | July 2, 2022 | Arizona | Black Canyon City | 34150 Old Black Canyon Hwy | 1 |

| Incident ID (/query/...?sort=asc&order=Incident%20ID) | Date (/query/...?sort=asc&order=Date) | State (/query/...?sort=asc&order=State) | City (/query/...?sort=asc&order=City) | Address (/query/...?sort=asc&order=Address) | Address |
|---|---|---|---|---|---|
| 2339845 | June 24, 2022 | Missouri | Kansas City | 8215 Troost Ave | 1 |
| 2326378 | June 10, 2022 | Florida | Orlando | 7113 S Orange Blossom Trl | 1 |
| 2321970 | June 5, 2022 | Wisconsin | Milwaukee | 9014 W Appleton Ave | 0 |
| 2320610 | June 3, 2022 | Ohio | Columbus | 1092 E Main St | 0 |
| 2314511 | May 27, 2022 | Missouri | Kansas City | 634 Prospect Ave | 0 |
| 2313329 | May 26, 2022 | Alabama | Mobile | 1354 Navco Rd | 0 |
| 2302810 | May 14, 2022 | Texas | Burkburnett | 111 S Ave D | 0 |
| 2295117 | May 5, 2022 | Georgia | Atlanta | 2522 Bouldercrest Rd SE | 0 |
| 2287767 | April 24, 2022 | Ohio | Cleveland | 2704 Clark Ave | 0 |
| 2281157 | April 17, 2022 | Illinois | Champaign | 1204 N Market St | 0 |
| 2284706 | April 17, 2022 | New Mexico | Las Cruces | 1450 N Solano Dr | 0 |
| 2282817 | April 17, 2022 | Texas | Houston | 7545 Martin Luther King Blvd | 1 |
| 2278232 | April 12, 2022 | Missouri | Kansas City | 3901 Indiana Ave | 1 |
| 2275262 | April 10, 2022 | New York | Rochester | 836 N Goodman St | 1 |
| 2267692 | March 31, 2022 | Georgia | Macon | 3600 Napier Ave | 1 |
| 2267292 | March 30, 2022 | Texas | Houston | 3103 Collingsworth St | 0 |
| 2238189 | February 20, 2022 | Missouri | Kansas City | 3901 Indiana Ave | 0 |
| 2219094 | January 24, 2022 | Oklahoma | Oklahoma City | 5801 N Martin Luther King Ave | 0 |
| 2203896 | January 3, 2022 | Florida | West Palm Beach | 4935 Southern Blvd | 1 |

1  2 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=1)  3 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=2)  4 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=3)  5 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4)  6 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5)  7 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6)  8 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7)  9 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8)  next › (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=1)  last » (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10)

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?sort=asc&order=Incident%20ID) | Incident Date (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?sort=asc&order=Addres |
|---|---|---|---|---|

# GVA

*GUN VIOLENCE* **ARCHIVE**

1133 Connecticut Avenue, NW
Washington, DC 20036
inquiry@gva.us.com (mailto:inquiry@gva.us.com)
@gundeaths (https://twitter.com/GunDeaths)

© Copyright 2022
Gun Violence Archive
All rights reserved.

| | |
|---|---|
| Home (/) | Methodology (/methodology) |
| Charts and Maps (/charts-and-maps) | About Us (/about) |
| Last 72 Hours (/last-72-hours) | Past Years (/past-tolls) |
| Reports (/reports) | Congressional-Reports (/congress) |
| Explainer (/explainer) | Log In (/user/login) |

https://www.streamline.us



LOGIN (/USER/LOGIN)     CONTACT US (/CONTACT)     Search Database (/query)

GUN VIOLENCE ARCHIVE

HOME (/)     CHARTS & MAPS (/CHARTS-AND-MAPS)     LAST 72 HOURS (/LAST-72-HOURS)     REPORTS (/REPORTS)     EXPLAINER (/EXPLAINER)

ABOUT US (/ABOUT)     PAST YEARS (/PAST-TOLLS)     CONGRESSIONAL REPORTS (/CONGRESS)

METHODOLOGY (/METHODOLOGY)

## SEARCH RESULTS (INCIDENTS)

View Results (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)     Edit Search (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/edit)     Export as CSV (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/export-csv)

Interactive Map (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/map)

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=1&sort=asc&order=Incident%20ID) | Incident Date   (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=1&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=1&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=1&sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-012a-441e-a2... page=1& |
|---|---|---|---|---|
| 2201979 | January 1, 2022 | South Carolina | Dillon | 102 SC-3 |
| 2202184 | December 31, 2021 | Michigan | Saginaw | 3417 E G |
| 2206457 | December 30, 2021 | Ohio | Canton | 1272 Har |
| 2196008 | December 23, 2021 | North Carolina | Winston Salem (Winston-salem) | 550 N Ma |
| 2172890 | November 21, 2021 | South Carolina | North Charleston | 3315 Riv |
| 2170380 | November 16, 2021 | Tennessee | Memphis | 2360 Air |

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=1&sort=asc&order=Incident%20ID) | Incident Date (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=1&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=1&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=1&sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=1&... |
|---|---|---|---|---|
| 2167487 | November 15, 2021 | Texas | Houston | 13817 S I |
| 2157628 | November 1, 2021 | Ohio | Maple Heights | 17000 Br |
| 2152672 | October 27, 2021 | Alabama | Mobile | 2755 Ple |
| 2134707 | October 6, 2021 | New York | Rochester | 715 W Ma |
| 2119258 | September 18, 2021 | North Carolina | Pembroke | 201 W 3r |
| 2115776 | September 14, 2021 | Mississippi | Jackson | 1201 Uni |
| 2112056 | September 9, 2021 | Mississippi | Jackson | 1201 Uni |
| 2090863 | August 14, 2021 | Georgia | Wrens | 505 N Ma |
| 2081394 | August 2, 2021 | Missouri | Saint Louis (Ferguson) | 1120 N F |
| 2071230 | July 22, 2021 | Illinois | Chicago | 6349 S C |
| 2062595 | July 14, 2021 | Illinois | Chicago | 2117 E 7 |
| 2061854 | July 13, 2021 | Illinois | Chicago | 1200 W 8 |
| 2058155 | July 9, 2021 | Texas | Fort Worth | 2400 She |
| 2041767 | June 21, 2021 | Ohio | Cincinnati | 3504 Rea |
| 2037477 | June 16, 2021 | Iowa | Waterloo | 611 Broa |
| 2034747 | June 14, 2021 | Virginia | Lynchburg | 2029 For |
| 2038054 | June 3, 2021 | Alabama | Bessemer | 390 14th |
| 2023792 | May 28, 2021 | Texas | San Antonio | 2321 Cas |
| 2014305 | May 24, 2021 | Kentucky | Louisville | 3036 Wil |

« first (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)    ‹ previous (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)    1 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)    2    3 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=2)    4 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=3)    5 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4)    6 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5)    7 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6)    8 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7)    9 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8)    next › (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=2)    last » (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10)



*GUN VIOLENCE* **ARCHIVE**

1133 Connecticut Avenue, NW
Washington, DC 20036
inquiry@gva.us.com (mailto:inquiry@gva.us.com)
@gundeaths (https://twitter.com/GunDeaths)

© Copyright 2022
Gun Violence Archive
All rights reserved.

Home (/)

Charts and Maps
(/charts-and-maps)

Last 72 Hours
(/last-72-hours)

Reports (/reports)

Explainer
(/explainer)

Methodology
(/methodology)

About Us (/about)

Past Years (/past-tolls)

Congressional-Reports
(/congress)

Log In (/user/login)

https://www.streamline.us)



*GUN VIOLENCE* **ARCHIVE**

## SEARCH RESULTS (INCIDENTS)

View Results (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797)    Edit Search (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797/edit)    Export as CSV (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797/export-csv)

Interactive Map (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797/map)

| Incident ID (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=2&sort=asc&order=Incident%20ID) | Incident Date (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=2&sort=asc&order=Incident%20Date) | State (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=2&sort=asc&order=State) | City Or County (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=2&sort=asc&order=City%20Or%20County) | Address 4ab4-bc page=2& |
|---|---|---|---|---|
| 2007375 | May 17, 2021 | Kentucky | Louisville | 3277 Tay |
| 2001226 | May 10, 2021 | Michigan | Riverview | 19030 Fc |
| 2190845 | May 7, 2021 | Texas | Fort Worth | 2100 Eph |
| 1997058 | May 5, 2021 | Texas | Houston | 925 Gree |
| 1972645 | April 7, 2021 | Ohio | Columbus | 1900 E Li |
| 1969395 | April 5, 2021 | Tennessee | Memphis | 831 Thor |
| 1966210 | March 31, 2021 | Illinois | Chicago | 100 S Lai |
| 1963366 | March 27, 2021 | Colorado | Aurora | 9131 E C |

| Incident ID (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=2&sort=asc&order=Incident%20ID) | Incident Date (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=2&sort=asc&order=Incident%20Date) | State (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=2&sort=asc&order=State) | City Or County (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=2&sort=asc&order=City%20Or%20County) | Address 4ab4-bc page=2& |
|---|---|---|---|---|
| 1952446 | March 13, 2021 | Indiana | Evansville | 1617 Loc |
| 1948895 | March 8, 2021 | Colorado | Colorado Springs | 2325 E B |
| 1946203 | March 5, 2021 | Minnesota | Minneapolis | 1816 Nic |
| 1942313 | March 2, 2021 | Georgia | Columbus | 2112 Flo |
| 1938934 | February 24, 2021 | Georgia | Stone Mountain | 319 N St |
| 1932741 | February 18, 2021 | North Carolina | Raleigh | 1100 N R |
| 1918874 | January 31, 2021 | Pennsylvania | Pittsburgh | 8184 Fra |
| 1912849 | January 27, 2021 | Pennsylvania | Washington | 130 High |
| 1911385 | January 24, 2021 | North Carolina | Dover | 224 E Ko |
| 1909887 | January 22, 2021 | Texas | Dallas | 3510 S B |
| 1908054 | January 21, 2021 | Oklahoma | Oklahoma City | 1940 NW |
| 1884999 | December 22, 2020 | Texas | Houston | 5920 Tel |
| 1881198 | December 18, 2020 | Idaho | Nampa | 204 11th |
| 1879299 | December 15, 2020 | Illinois | Springfield | 921 W Je |
| 1875597 | December 11, 2020 | Arizona | Phoenix | 8411 W I |
| 1873175 | December 8, 2020 | Wisconsin | Milwaukee | 3045 13t |
| 1868738 | December 3, 2020 | New Jersey | Blackwood | 1109 S B |

« first (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797)    ‹ previous (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=1)    1 (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797)    2 (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=1)    3    4 (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=3)    5 (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=4)    6 (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=5)    7 (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=6)    8 (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=7)    9 (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=8)    next › (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=3)    last » (/query/9dbe232b-f007-4ab4-bc31-7bce9eb19797?page=10)

Electronically Filed 09/09/2022 12:29 / / CV 22 968507 / Confirmation Nbr. 2648025 / CLLMD



*GUN VIOLENCE* ARCHIVE

1133 Connecticut Avenue, NW
Washington, DC 20036
inquiry@gva.us.com (mailto:inquiry@gva.us.com)
@gundeaths (https://twitter.com/GunDeaths)

© Copyright 2022
Gun Violence Archive
All rights reserved.

Home (/)
Charts and Maps (/charts-and-maps)
Last 72 Hours (/last-72-hours)
Reports (/reports)
Explainer (/explainer)

Methodology (/methodology)
About Us (/about)
Past Years (/past-tolls)
Congressional-Reports (/congress)
Log In (/user/login)

(https://www.streamline.us)



*GUN VIOLENCE* **ARCHIVE**

LOGIN (/USER/LOGIN)     CONTACT US (/CONTACT)     Search Database (/query)

HOME (/)     CHARTS & MAPS (/CHARTS-AND-MAPS)     LAST 72 HOURS (/LAST-72-HOURS)     REPORTS (/REPORTS)     EXPLAINER (/EXPLAINER)

ABOUT US (/ABOUT)     PAST YEARS (/PAST-TOLLS)     CONGRESSIONAL REPORTS (/CONGRESS)

METHODOLOGY (/METHODOLOGY)

## SEARCH RESULTS (INCIDENTS)

View Results (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)     Edit Search (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/edit)     Export as CSV (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/export-csv)

Interactive Map (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/map)

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=3&sort=asc&order=Incident%20ID) | Incident Date   (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=3&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=3&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=3&sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=38 |
|---|---|---|---|---|
| 1857277 | November 19, 2020 | Texas | Longview | E Young |
| 1831169 | October 19, 2020 | Florida | Fruitland Park | 106 W Mi |
| 1829045 | October 16, 2020 | Ohio | Cleveland | 11511 Ki |
| 1824990 | October 13, 2020 | Louisiana | Abbeville | 801 S. St |
| 1849374 | October 9, 2020 | Arizona | Coolidge | 555 N Ari |
| 1815468 | October 4, 2020 | California | Fresno | 4027 N M |

Electronically Filed 09/09/2022 12:29 /  / CV 22 968507 / Confirmation Nbr. 2648025 / CLLMD

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776? page=3&sort=asc&order=Incident%20ID) | Incident Date (/query/ee9e9adc-012a-441e-a24d-15d2f9892776? page=3&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776? page=3&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776? page=3&sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-441e-a24d page=38 |
|---|---|---|---|---|
| 1811676 | October 1, 2020 | Louisiana | Geismar | 36471 LA |
| 1800568 | September 18, 2020 | Colorado | Colorado Springs | 1520 S N |
| 1783836 | August 31, 2020 | Missouri | Saint Louis | 3411 S J |
| 1774453 | August 25, 2020 | South Carolina | Florence | 233 W Lu |
| 1761991 | August 11, 2020 | Louisiana | New Orleans | 7300 Rea |
| 1751048 | July 30, 2020 | Ohio | Cincinnati | 4219 Col |
| 1750731 | July 29, 2020 | Kentucky | Bowling Green | 485 Glen |
| 1745354 | July 24, 2020 | North Carolina | Lumberton | 1305 E 5 |
| 1738724 | July 17, 2020 | Georgia | Macon | 2584 Roc |
| 1730323 | July 9, 2020 | North Carolina | Charlotte | 8101 Uni |
| 1729403 | July 8, 2020 | Michigan | Ecorse | 174 Sout |
| 1727680 | July 5, 2020 | New Jersey | Pleasantville | 416 E De |
| 1734197 | July 3, 2020 | Tennessee | Memphis | 2570 Fra |
| 1716896 | June 25, 2020 | Michigan | Detroit | 19160 Gr |
| 1715959 | June 23, 2020 | Tennessee | Memphis | 2570 Fra |
| 1711832 | June 21, 2020 | South Carolina | Columbia | 5304 Fai |
| 1712194 | June 20, 2020 | New York | Syracuse | 2826 S S |
| 1710064 | June 19, 2020 | Texas | Houston | 12375 M |
| 1702853 | June 11, 2020 | Tennessee | Memphis | 656 S Hi |

« first (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)   ‹ previous (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=2)   1 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)   2
/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=1)   3 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=2)   4   5 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4)
6 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5)   7 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6)   8 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7)
9 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8)   next › (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4)   last » (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?
page=10)

Electronically Filed 09/09/2022 12:29 /  / CV 22 968507 / Confirmation Nbr. 2648025 / CLLMD



*GUN VIOLENCE* **ARCHIVE**

## SEARCH RESULTS (INCIDENTS)

View Results (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)    Edit Search (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/edit)    Export as CSV (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/export-csv)

Interactive Map (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/map)

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4&sort=asc&order=Incident%20ID) | Incident Date  (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4&sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4&...) |
|---|---|---|---|---|
| 1694236 | May 27, 2020 | Arkansas | Little Rock | 2401 Mai |
| 1681812 | May 16, 2020 | Michigan | Detroit | 14000 Te |
| 1676504 | May 10, 2020 | Maryland | Baltimore | 1415 E C |
| 1670630 | May 1, 2020 | Michigan | Flint | 877 E 5th |
| 1669054 | April 29, 2020 | Arkansas | Little Rock | 2401 Mai |
| 1665287 | April 23, 2020 | Georgia | Columbus | 324 Brov |

Electronically Filed 09/09/2022 12:29 /  / CV 22 968507 / Confirmation Nbr. 2648025 / CLLMD

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4&sort=asc&order=Incident%20ID) | Incident Date (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4&sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=48) |
|---|---|---|---|---|
| 1643877 | March 21, 2020 | California | Mojave | 2343 CA- |
| 1644331 | March 10, 2020 | Georgia | Lawrenceville | 249 Scer |
| 1638065 | March 9, 2020 | Kentucky | London | 6650 Gre |
| 1632695 | February 28, 2020 | Florida | Port Saint Lucie | 577 NW |
| 1626175 | February 21, 2020 | Kansas | Kansas City | 1251 Cer |
| 1619263 | February 9, 2020 | California | Stockton | 2006 E M |
| 1604805 | January 24, 2020 | North Carolina | Colerain | 210 S Ma |
| 1585533 | January 1, 2020 | Georgia | Augusta | 1801 Kis |
| 1890356 | December 30, 2019 | Tennessee | Memphis | 2168 Fra |
| 1586835 | December 30, 2019 | Pennsylvania | Uniontown | 255 N Ga |
| 1576041 | December 19, 2019 | Oklahoma | Lawton | 1317 SW |
| 1561655 | November 29, 2019 | North Carolina | Goldsboro | 102 Five |
| 1541832 | November 4, 2019 | New Mexico | Roswell | 909 E 2n- |
| 1528735 | October 17, 2019 | Pennsylvania | Mckeesport | 3215 Ver |
| 1518951 | October 3, 2019 | Missouri | Saint Louis | 3731 Dr I |
| 1519283 | October 3, 2019 | Georgia | Atlanta | 2045 Dor |
| 1515823 | September 26, 2019 | Colorado | Grand Junction | 3000 F Rc |
| 1496818 | September 4, 2019 | Tennessee | Memphis | 4280 Mac |
| 1463701 | July 30, 2019 | Florida | Saint Petersburg | 1701 4th |

« first (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)    ‹ previous (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=3)    1 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)    2 /query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=1)    3 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=2)    4 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=3)    5 6 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5)    7 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6)    8 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7) 9 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8)    next › (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5)    last » (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?

Electronically Filed 09/09/2022 12:29 / / CV 22 968507 / Confirmation Nbr. 2648025 / CLLMD



*GUN VIOLENCE* **ARCHIVE**

1133 Connecticut Avenue, NW
Washington, DC 20036
inquiry@gva.us.com (mailto:inquiry@gva.us.com)
@gundeaths (https://twitter.com/GunDeaths)

© Copyright 2022
Gun Violence Archive
All rights reserved.

| | |
|---|---|
| Home (/) | Methodology |
| Charts and Maps | (/methodology) |
| (/charts-and- | About Us (/about) |
| maps) | Past Years (/past- |
| Last 72 Hours | tolls) |
| (/last-72-hours) | Congressional- |
| Reports (/reports) | Reports |
| Explainer | (/congress) |
| (/explainer) | Log In (/user/login) |

(https://www.streamline.us)

Electronically Filed 09/09/2022 12:29 /  / CV 22 968507 / Confirmation Nbr. 2648025 / CLLMD



GUN *VIOLENCE* **ARCHIVE**

LOGIN (/USER/LOGIN)    CONTACT US (/CONTACT)    Search Database (/query)

HOME (/)    CHARTS & MAPS (/CHARTS-AND-MAPS)    LAST 72 HOURS (/LAST-72-HOURS)    REPORTS (/REPORTS)    EXPLAINER (/EXPLAINER)

ABOUT US (/ABOUT)    PAST YEARS (/PAST-TOLLS)    CONGRESSIONAL REPORTS (/CONGRESS)

METHODOLOGY (/METHODOLOGY)

## SEARCH RESULTS (INCIDENTS)

View Results (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)    Edit Search (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/edit)    Export as CSV (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/export-csv)

Interactive Map (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/map)

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5&sort=asc&order=Incident%20ID) | Incident Date (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5&sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5& |
|---|---|---|---|---|
| 1461174 | July 29, 2019 | Florida | Miami Gardens | 1700 NW |
| 1460799 | July 28, 2019 | New York | Rochester | 715 W Ma |
| 1458951 | July 25, 2019 | Texas | Lubbock | 304 50th |
| 1453732 | July 21, 2019 | Ohio | Dayton | 440 N Ja |
| 1453014 | July 20, 2019 | Missouri | Kansas City | 3719 Ind |
| 1445806 | July 18, 2019 | Florida | Miami | 810 NW |

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5&sort=asc&order=Incident%20ID) | Incident Date (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5&sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-441e-a24d-15d2f9892776?page=5 |
|---|---|---|---|---|
| 1419002 | June 9, 2019 | Alabama | Birmingham | 1305 Tus |
| 1414707 | June 4, 2019 | Georgia | Macon | 3656 Jef |
| 1409822 | May 27, 2019 | Tennessee | Memphis | 287 N Clo |
| 1421643 | May 21, 2019 | Texas | Dallas | 4947 Sin |
| 1390982 | May 9, 2019 | Indiana | Indianapolis | 3757 E N |
| 1372734 | April 14, 2019 | Florida | Belleview | 10040 E |
| 1364530 | April 5, 2019 | Georgia | Lithonia | 1800 Par |
| 1415706 | March 20, 2019 | Alabama | Birmingham | 2224 Bes |
| 1347396 | March 13, 2019 | Florida | Haines City | 1683 E H |
| 1345498 | March 11, 2019 | South Carolina | Columbia | 4524 Mo |
| 1367158 | March 5, 2019 | Tennessee | Memphis | 1427 N H |
| 1336058 | February 27, 2019 | New Mexico | Albuquerque | 110 Wyo |
| 1335147 | February 25, 2019 | Indiana | Indianapolis | 5285 E 3 |
| 1315158 | January 29, 2019 | Georgia | Lithonia | 7042 Cov |
| 1308409 | January 22, 2019 | North Carolina | Charlotte | 2926 Mil |
| 1305115 | January 18, 2019 | Pennsylvania | Pittsburgh | 8184 Fra |
| 1300544 | January 13, 2019 | Illinois | Rockford | 715 Broa |
| 1303461 | January 4, 2019 | Tennessee | Nashville | 1015 Jef |
| 1288441 | December 30, 2018 | Texas | Killeen | 4800 We |

« first (/query/ee9e9adc-441e-a24d-15d2f9892776)    ‹ previous (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4)    2 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=1)    3 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=2)    4 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=3)    5 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4)    6    7 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6)    8 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7)    9 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8)    10 (/query/ee9e9adc-441e-a24d-15d2f9892776?page=9)    next › (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6)    last » (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10)

Electronically Filed 09/09/2022 12:29 /  / CV 22 968507 / Confirmation Nbr. 2648025 / CLLMD



*GUN VIOLENCE* **ARCHIVE**

1133 Connecticut Avenue, NW
Washington, DC 20036
inquiry@gva.us.com (mailto:inquiry@gva.us.com)
@gundeaths (https://twitter.com/GunDeaths)

© Copyright 2022
Gun Violence Archive
All rights reserved.

Home (/)                    Methodology
Charts and Maps             (/methodology)
(/charts-and-               About Us (/about)
maps)                       Past Years (/past-
Last 72 Hours               tolls)
(/last-72-hours)            Congressional-
Reports (/reports)          Reports
Explainer                   (/congress)
(/explainer)                Log In (/user/login)

(https://www.streamline.us)



*GUN VIOLENCE* **ARCHIVE**

LOGIN (/USER/LOGIN)     CONTACT US (/CONTACT)     Search Database (/query)

HOME (/)     CHARTS & MAPS (/CHARTS-AND-MAPS)     LAST 72 HOURS (/LAST-72-HOURS)     REPORTS (/REPORTS)     EXPLAINER (/EXPLAINER)

ABOUT US (/ABOUT)     PAST YEARS (/PAST-TOLLS)     CONGRESSIONAL REPORTS (/CONGRESS)

METHODOLOGY (/METHODOLOGY)

## SEARCH RESULTS (INCIDENTS)

View Results (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)     Edit Search (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/edit)     Export as CSV (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/export-csv)

Interactive Map (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/map)

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6&sort=asc&order=Incident%20ID) | Incident Date (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6&sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6& |
|---|---|---|---|---|
| 1277557 | December 15, 2018 | Virginia | Hampton | 910 Aber |
| 1262426 | November 24, 2018 | Rhode Island | Providence | 85 Diam |
| 1264053 | November 21, 2018 | Florida | Miami | 1085 NW |
| 1257304 | November 17, 2018 | Florida | Pensacola | 120 Chie |
| 1244157 | October 29, 2018 | Tennessee | Memphis | 831 Thor |
| 1230988 | October 11, 2018 | Florida | Lehigh Acres | 630 Bell |
| 1230482 | October 8, 2018 | Tennessee | Memphis | 1636 Get |
| 1225093 | October 2, 2018 | Arkansas | North Little Rock | 2633 Pik |
| 1214232 | September 20, 2018 | Illinois | Bloomington | 1512 W N |

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6&sort=asc&order=Incident%20ID) | Incident Date (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6&sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6&... |
|---|---|---|---|---|
| 1213006 | September 17, 2018 | Louisiana | New Orleans | 5501 Cro |
| 1209137 | September 10, 2018 | Michigan | Detroit | 18201 Sc |
| 1191723 | August 20, 2018 | Missouri | Kansas City (Raytown) | 9601 E 6 |
| 1190952 | August 19, 2018 | Oklahoma | Oklahoma City | 1429 SW |
| 1186749 | August 14, 2018 | Georgia | Hephzibah | 2809 Tob |
| 1183984 | August 10, 2018 | Indiana | Indianapolis | 3650 N H |
| 1178415 | August 2, 2018 | Florida | Kissimmee | 102 S Jo |
| 1174904 | July 29, 2018 | Ohio | Cleveland | 14235 Ki |
| 1172843 | July 26, 2018 | Texas | Houston | 4603 Tid |
| 1155291 | July 2, 2018 | Illinois | Chicago | 2346 E 7 |
| 1150502 | June 26, 2018 | Texas | Jefferson | 808 N W |
| 1146207 | June 21, 2018 | Florida | Miami Gardens | 19650 N\ |
| 1140548 | June 13, 2018 | Missouri | Saint Louis (Jennings) | 6440 W F |
| 1128990 | May 29, 2018 | Georgia | Atlanta | 1723 Lak |
| 1126157 | May 26, 2018 | Ohio | Cincinnati | 5812 Ma |
| 1113846 | May 9, 2018 | Michigan | Warren | 20720 Va |

« first (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)  ‹ previous (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5)  3 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=2)  4 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=3)  5 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4)  6 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5)  7  8 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7)  9 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8)  10 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=9)  11 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10)  next › (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7)  last » (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10)



*GUN VIOLENCE* ARCHIVE

1133 Connecticut Avenue, NW
Washington, DC 20036
inquiry@gva.us.com (mailto:inquiry@gva.us.com)
@gundeaths (https://twitter.com/GunDeaths)

© Copyright 2022
Gun Violence Archive
All rights reserved.

| Home (/) | Methodology (/methodology) |
| Charts and Maps (/charts-and-maps) | About Us (/about) |
| Last 72 Hours (/last-72-hours) | Past Years (/past-tolls) |
| Reports (/reports) | Congressional-Reports (/congress) |
| Explainer (/explainer) | Log In (/user/login) |

(https://www.streamline.us)



*GUN VIOLENCE* **ARCHIVE**

LOGIN (/USER/LOGIN)     CONTACT US (/CONTACT)     Search Database (/query)

HOME (/)     CHARTS & MAPS (/CHARTS-AND-MAPS)     LAST 72 HOURS (/LAST-72-HOURS)     REPORTS (/REPORTS)     EXPLAINER (/EXPLAINER)

ABOUT US (/ABOUT)          PAST YEARS (/PAST-TOLLS)     CONGRESSIONAL REPORTS (/CONGRESS)

METHODOLOGY (/METHODOLOGY)

## SEARCH RESULTS (INCIDENTS)

View Results (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)     Edit Search (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/edit)     Export as CSV (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/export-csv)

Interactive Map (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/map)

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7&sort=asc&order=Incident%20ID) | Incident Date    (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7&sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-012a-441e-a2...page=7&... |
|---|---|---|---|---|
| 1102568 | April 28, 2018 | Tennessee | Memphis | 142 N Av |
| 1214796 | April 20, 2018 | South Carolina | Orangeburg | 2429 Rus |
| 1081270 | March 28, 2018 | Michigan | Benton Harbor | 1240 M-J |
| 1071390 | March 16, 2018 | Florida | West Palm Beach | 5015 Oke |
| 1065440 | March 7, 2018 | Tennessee | Nashville | 2600 Jef |
| 1062039 | March 4, 2018 | Wisconsin | Milwaukee | 930 N 27 |
| 1053072 | February 19, 2018 | Michigan | Grand Rapids | 1423 Gra |
| 1041875 | February 2, 2018 | Louisiana | Tallulah | 300 N Ch |

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7&sort=asc&order=Incident%20ID) | Incident Date (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7&sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-012a-441e-a2... page=7& |
|---|---|---|---|---|
| 1028266 | January 15, 2018 | Pennsylvania | Philadelphia | 3141 Fra |
| 1027400 | January 15, 2018 | Illinois | Lansing | 17829 Bt |
| 1026822 | January 13, 2018 | Mississippi | Columbia | 412 S Hi |
| 1024540 | January 10, 2018 | Maryland | Baltimore | 1400 blo |
| 1019757 | January 2, 2018 | Florida | Kissimmee | 1645 S P |
| 1006984 | December 13, 2017 | Kentucky | Louisville | 1234 W. |
| 1003921 | December 6, 2017 | Ohio | Cleveland | 3470 E 9 |
| 1003757 | November 28, 2017 | Louisiana | New Orleans | 3612 S C |
| 993496 | November 21, 2017 | Indiana | Indianapolis | 6030 E 2 |
| 987442 | November 13, 2017 | Kentucky | Louisville | 700 bloc |
| 986120 | November 10, 2017 | Texas | Houston | 8826 Jer |
| 984650 | November 7, 2017 | Missouri | Saint Louis | 4250 S B |
| 971778 | October 22, 2017 | Ohio | Lima | 180 W N |
| 961920 | October 16, 2017 | Indiana | Indianapolis | 1107 N A |
| 954696 | October 6, 2017 | Ohio | Cleveland | 7415 Su |
| 939613 | September 22, 2017 | Colorado | Colorado Springs | 4609 Aus |
| 940380 | September 20, 2017 | Arizona | Topock | 12961 O |

« first (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)   ‹ previous (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6)      3 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=2)    4 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=3)     5 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4)     6 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5)    7 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6)     8      9 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8)     10 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=9)     11 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10)     next › (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8)     last » (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10)



GUN VIOLENCE **ARCHIVE**

LOGIN (/USER/LOGIN)     CONTACT US (/CONTACT)     Search Database (/query)

HOME (/)     CHARTS & MAPS (/CHARTS-AND-MAPS)     LAST 72 HOURS (/LAST-72-HOURS)     REPORTS (/REPORTS)     EXPLAINER (/EXPLAINER)

ABOUT US (/ABOUT)     PAST YEARS (/PAST-TOLLS)     CONGRESSIONAL REPORTS (/CONGRESS)

METHODOLOGY (/METHODOLOGY)

## SEARCH RESULTS (INCIDENTS)

View Results (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)     Edit Search (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/edit)     Export as CSV (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/export-csv)

Interactive Map (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/map)

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8&sort=asc&order=Incident%20ID) | Incident Date (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8&sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-012a-441e-a24...page=8 |
|---|---|---|---|---|
| 923112 | August 29, 2017 | Florida | Jacksonville | 2610 Mai |
| 908439 | August 7, 2017 | Louisiana | New Orleans | 1841 Alm |
| 907038 | August 5, 2017 | Virginia | Roanoke | 1626 Ora |
| 905332 | August 3, 2017 | Kansas | Kansas City | 1999 N 6 |
| 886878 | July 9, 2017 | Alabama | Mobile | Pleasant Governm |
| 884909 | July 1, 2017 | Ohio | Lima | 236 S Ma |
| 878221 | June 28, 2017 | West Virginia | Montgomery | 1101 Fay |
| 877623 | June 28, 2017 | Connecticut | Danbury | 199 Main |
| 859154 | June 3, 2017 | California | Bakersfield | 333 Unio |

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8&sort=asc&order=Incident%20ID) | Incident Date (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8&sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8 |
|---|---|---|---|---|
| 850208 | May 23, 2017 | Tennessee | Nashville | 2600 Jef |
| 832086 | April 29, 2017 | Ohio | Cleveland | 14235 Ki |
| 828488 | April 24, 2017 | Tennessee | Memphis | 2980 Sur |
| 800924 | March 22, 2017 | Mississippi | Jackson | Siwell Ro |
| 779807 | February 21, 2017 | Illinois | Springfield | 1425 E. ( |
| 777771 | February 17, 2017 | New Jersey | Newark | 976 Berg |
| 766246 | January 31, 2017 | Indiana | Indianapolis | 6030 E 2 |
| 758595 | January 23, 2017 | Michigan | Detroit | 15200 E \ |
| 746208 | January 7, 2017 | Wisconsin | Beloit | 840 4th S |
| 742159 | January 3, 2017 | Louisiana | Shreveport | 2700 blo |
| 732809 | December 23, 2016 | Ohio | Cleveland | 1250 E 1( |
| 721278 | December 8, 2016 | Georgia | Macon | 160 Eme |
| 851263 | December 3, 2016 | Pennsylvania | Johnstown | 719 Bed( |
| 713508 | November 26, 2016 | Alabama | Mobile (Prichard) | 1214 N \ |
| 707020 | November 21, 2016 | Georgia | Atlanta | 2300 blo |
| 701425 | November 15, 2016 | Louisiana | Baton Rouge | North Fo |

« first (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)     ‹ previous (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7)     3 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=2)     4 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=3)     5 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4)     6 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5)     7 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6)     8 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7)     9     10 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=9)     11 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10)     next › (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=9)     last » (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10)



*GUN VIOLENCE* **ARCHIVE**

LOGIN (/USER/LOGIN)     CONTACT US (/CONTACT)     Search Database (/query)

HOME (/)     CHARTS & MAPS (/CHARTS-AND-MAPS)     LAST 72 HOURS (/LAST-72-HOURS)     REPORTS (/REPORTS)     EXPLAINER (/EXPLAINER)

ABOUT US (/ABOUT)     PAST YEARS (/PAST-TOLLS)     CONGRESSIONAL REPORTS (/CONGRESS)

METHODOLOGY (/METHODOLOGY)

## SEARCH RESULTS (INCIDENTS)

View Results (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)     Edit Search (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/edit)     Export as CSV (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/export-csv)

Interactive Map (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/map)

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=9&sort=asc&order=Incident%20ID) | Incident Date (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=9&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=9&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=9&sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=9 |
|---|---|---|---|---|
| 680860 | October 20, 2016 | Michigan | Detroit | 12603 D... |
| 666689 | September 30, 2016 | Massachusetts | Springfield | 575 Main... |
| 662644 | September 24, 2016 | Michigan | Detroit | 1727 Eas... |
| 648110 | September 4, 2016 | Florida | Lakeland | 1135 Sou... |
| 646838 | September 2, 2016 | Iowa | Des Moines | 1251 Uni... |
| 685232 | September 2, 2016 | Alabama | Birmingham | 26th Stre... |
| 625074 | August 7, 2016 | Ohio | Columbus | West 117... Avenue |
| 623791 | August 7, 2016 | Ohio | Cleveland (Linndale) | 11705 Be... |
| 605787 | July 17, 2016 | New York | Bronx | 4412 Wh... |

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=9&sort=asc&order=Incident%20ID) | Incident Date (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=9&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=9&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=9&sort=asc&order=City%20Or%20County) | Address (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=9 |
|---|---|---|---|---|
| 601163 | July 10, 2016 | North Carolina | Hookerton | 110 East |
| 596323 | July 5, 2016 | Illinois | Chicago | 7900 blo |
| 586875 | June 21, 2016 | Missouri | Saint Louis | 8320 Air |
| 577149 | June 12, 2016 | Tennessee | Memphis | 831 Thor |
| 579510 | June 11, 2016 | Tennessee | Memphis | 831 Thor |
| 572692 | June 5, 2016 | Texas | Dallas | 8032 Fer |
| 570498 | June 1, 2016 | Wisconsin | Milwaukee | 2000 blo |
| 566417 | May 26, 2016 | Ohio | Cincinnati (Mount Healthy) | 8200 blo |
| 554907 | May 6, 2016 | Georgia | Atlanta | Joseph E |
| 538480 | April 8, 2016 | Mississippi | Jackson | Nakoma |
| 534831 | April 4, 2016 | Mississippi | Shannon | 606 Rom |
| 528322 | March 25, 2016 | Texas | Houston | 8624 W. |
| 529208 | March 22, 2016 | Michigan | Detroit | 15000 W |
| 524082 | March 15, 2016 | Texas | Tyler | 3505 Fra |
| 514308 | March 1, 2016 | Kentucky | Louisville | 600 bloc |
| 503400 | February 9, 2016 | Alabama | Mobile | Spring H |

« first (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)    ‹ previous (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8)    3 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=2)    4 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=3)    5 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4)    6 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5)    7 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6)    8 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7)    9 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8)    10    11 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10)    next › (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10)    last » (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10)



*GUN VIOLENCE* **ARCHIVE**

LOGIN (/USER/LOGIN)    CONTACT US (/CONTACT)    Search Database (/query)

HOME (/)    CHARTS & MAPS (/CHARTS-AND-MAPS)    LAST 72 HOURS (/LAST-72-HOURS)    REPORTS (/REPORTS)    EXPLAINER (/EXPLAINER)

ABOUT US (/ABOUT)

PAST YEARS (/PAST-TOLLS)    CONGRESSIONAL REPORTS (/CONGRESS)

METHODOLOGY (/METHODOLOGY)

## SEARCH RESULTS (INCIDENTS)

View Results (/query/ee9e9adc-012a-441e-a24d-15d2f9892776)    Edit Search (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/edit)    Export as CSV (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/export-csv)

Interactive Map (/query/ee9e9adc-012a-441e-a24d-15d2f9892776/map)

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10&sort=asc&order=Incident%20ID) | Incident Date   (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10&sort=asc&order=City%20Or%20County) | Ad... 441... pag |
|---|---|---|---|---|
| 501795 | February 6, 2016 | Tennessee | Memphis | 160 |
| 488317 | January 18, 2016 | Texas | Houston | 560 |
| 486280 | January 15, 2016 | Maryland | Baltimore | 533 |
| 476111 | December 28, 2015 | Alabama | Birmingham | 200 |
| 472403 | December 26, 2015 | Texas | Longview | 120 |
| 456803 | November 18, 2015 | Virginia | Newport News | 132 |
| 444954 | November 8, 2015 | North Carolina | Winston Salem (Winston-salem) | 441 |
| 433667 | October 12, 2015 | Virginia | Richmond | 560 |
| 415865 | September 15, 2015 | Alabama | Birmingham | Tus |

Electronically Filed 09/09/2022 12:20 / / CV 22 968507 / Confirmation Nbr. 2648025 / CLLMD

| Incident ID (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10&sort=asc&order=Incident%20ID) | Incident Date (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10&sort=asc&order=Incident%20Date) | State (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10&sort=asc&order=State) | City Or County (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=10&sort=asc&order=City%20Or%20County) | Add 441 pag |
|---|---|---|---|---|
| 709736 | September 12, 2015 | New Mexico | Albuquerque | 790 |
| 409834 | September 8, 2015 | Michigan | Jackson | 800 |
| 396243 | August 16, 2015 | New York | Rochester | 773 |
| 383726 | July 29, 2015 | Michigan | Detroit | Sou |
| 383872 | July 29, 2015 | Georgia | Atlanta | Jos |
| 382686 | July 27, 2015 | Tennessee | Memphis | 472 |
| 380700 | July 22, 2015 | South Carolina | North Charleston | 397 |
| 379819 | July 20, 2015 | Illinois | Alton | 161 |
| 369956 | July 7, 2015 | Ohio | Columbus | 115 |
| 363070 | June 24, 2015 | Texas | Houston | 232 |
| 331052 | April 27, 2015 | Georgia | Stone Mountain | 461 |
| 311282 | March 22, 2015 | Indiana | Indianapolis | 543 |
| 222710 | November 19, 2014 | Pennsylvania | Wilkes Barre | 7 N |
| 148874 | June 21, 2014 | Kansas | Topeka | 131 |
| 142892 | June 4, 2014 | Texas | Houston | 137 |

« first (/query/ee9e9adc-012a-441e-a24d-15d2f9892776) ‹ previous (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=9) 3 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=2) 4 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=3) 5 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=4) 6 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=5) 7 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=6) 8 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=7) 9 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=8) 10 (/query/ee9e9adc-012a-441e-a24d-15d2f9892776?page=9) 11

## THE COURT OF COMMON PLEAS, CIVIL DIVISION
## CUYAHOGA COUNTY, OHIO

Clerk of Courts | The Justice Center | 1200 Ontario Street 1st Floor, Cleveland, Ohio 44113

<u>MARSON WILSON</u>
**Plaintiff**

V.

<u>DOLLAR TREE, INC., ET AL.</u>
**Defendant**

**CASE NO.** CV22968507

**JUDGE** SHANNON M GALLAGHER

# SUMMONS  SUMC  CM

Notice ID:  48621368

| From: | MARSHON WILSON | P1 |
| | 26241 LAKESHORE BLVD | |
| | APT 1267 | |
| | EUCLID OH 44132 | |

| Atty.: | BRIAN J GREEN |
| | SIGNATURE SQUARE 11 SUITE 220 |
| | 25101 CHAGRIN BOULEVARD |
| | BEACHWOOD, OH 44122-0000 |

| To: | DOLLAR TREE STORES, INC. | D2 |
| | CO CORPORATION SERVICE COMPANY, | |
| | STATUTORY AGENT | |
| | 3366 RIVERSIDE DRIVE | |
| | SUITE 103 | |
| | UPPER ARLINGTON OH 43221 | |

**NOTICE TO THE DEFENDANT:**

The Plaintiff has filed a lawsuit against you in this Court. You are named as a defendant. A copy of the **Complaint** is attached.

If you wish to respond to the Complaint, you must deliver a written **Answer** to the Plaintiff's attorney (or the Plaintiff if not represented by an attorney) at the above address *within 28 days* after receiving this Summons (not counting the day you received it). A letter or a phone call will not protect you. Civil Rule 5 explains the ways that you may deliver the **Answer** (http://www.supremecourt.ohio.gov/LegalResources/Rules/civil/CivilProcedure.pdf)

You must also file a copy of your **Answer** with this Court within 3 days *after* you serve it on the Plaintiff.  You can file your **Answer** with the Clerk of Courts by one of the following methods: 1) In-person or by mail at the above address or 2) electronically through the online e-Filing system. For more information on using the e-Filing system, visit http://coc.cuyahogacounty.us/en-US/efiling.aspx.

If you fail to serve *and* file your **Answer**, you will lose valuable rights. The Court will decide the case in favor of the Plaintiff and grant the relief requested in the **Complaint** by entering a default judgment against you.

You may wish to hire an attorney to represent you. Because this is a civil lawsuit, the Court cannot appoint an attorney for you. If you need help finding a lawyer, contact a local bar association and request assistance.



**Nailah K. Byrd**
**Clerk of Court of Common Pleas**
**216-443-7950**

**Date Sent:** <u>09/20/2022</u>

By_____
**Deputy**

CMSN130

# THE COURT OF COMMON PLEAS, CIVIL DIVISION
# CUYAHOGA COUNTY, OHIO

Clerk of Courts | The Justice Center | 1200 Ontario Street 1st Floor, Cleveland, Ohio 44113

MARSON WILSON
**Plaintiff**

**CASE NO.**  CV22968507

V.

**JUDGE**  SHANNON M GALLAGHER

DOLLAR TREE, INC., ET AL.
**Defendant**

# SUMMONS  SUMC  CM

Notice ID:  48621367

| From: | MARSHON WILSON | P1 |
| | 26241 LAKESHORE BLVD | |
| | APT 1267 | |
| | EUCLID OH 44132 | |

| Atty.: | BRIAN J GREEN |
| | SIGNATURE SQUARE 11 SUITE 220 |
| | 25101 CHAGRIN BOULEVARD |
| | BEACHWOOD, OH 44122-0000 |

| To: | DOLLAR TREE, INC. | D1 |
| | 500 VOLVO PARKWAY | |
| | CHESAPEAKE VA 23320 | |

## NOTICE TO THE DEFENDANT:

The Plaintiff has filed a lawsuit against you in this Court. You are named as a defendant. A copy of the **Complaint** is attached.

If you wish to respond to the Complaint, you must deliver a written **Answer** to the Plaintiff's attorney (or the Plaintiff if not represented by an attorney) at the above address *within 28 days* after receiving this Summons (not counting the day you received it). A letter or a phone call will not protect you. Civil Rule 5 explains the ways that you may deliver the **Answer** (http://www.supremecourt.ohio.gov/LegalResources/Rules/civil/CivilProcedure.pdf)

You must also file a copy of your **Answer** with this Court within 3 days *after* you serve it on the Plaintiff.  You can file your **Answer** with the Clerk of Courts by one of the following methods: 1) In-person or by mail at the above address or 2) electronically through the online e-Filing system. For more information on using the e-Filing system, visit http://coc.cuyahogacounty.us/en-US/efiling.aspx.

If you fail to serve *and* file your **Answer**, you will lose valuable rights. The Court will decide the case in favor of the Plaintiff and grant the relief requested in the **Complaint** by entering a default judgment against you.

You may wish to hire an attorney to represent you. Because this is a civil lawsuit, the Court cannot appoint an attorney for you. If you need help finding a lawyer, contact a local bar association and request assistance.



**Nailah K. Byrd**
**Clerk of Court of Common Pleas**
**216-443-7950**

Date Sent: 09/20/2022

By_____
**Deputy**

CMSN130



**NAILAH K. BYRD**
**CUYAHOGA COUNTY CLERK OF COURTS**
1200 Ontario Street
Cleveland, Ohio 44113

## Court of Common Pleas

**ANSWER AND CROSSCLAIM $75**
**October 6, 2022 13:21**

By: MARSHAL M. PITCHFORD 0071202

Confirmation Nbr. 2670553

MARSON WILSON                                    CV 22 968507

      vs.

DOLLAR TREE, INC., ET AL.                **Judge:**  SHANNON M. GALLAGHER

**Pages Filed:**  3

## IN THE COURT OF COMMON PLEAS
## CUYAHOGA COUNTY, OHIO

| | |
|---|---|
| **MARSHON WILSON,** | **CASE NO. CV-22-968507** |
| **Plaintiff,** | **JUDGE SHANNON M. GALLAGHER** |
| **-vs.-** | **STATE OF OHIO, DEPARTMENT OF MEDICAID'S ANSWER AND CROSS-CLAIM** |
| **DOLLAR TREE, INC., ET AL.** | |
| **Defendants.** | |

Now comes Defendant State of Ohio, Department of Medicaid, by and through counsel, and for its Answer to Plaintiff's Complaint, and states the following:

1.     This answering Defendant is without knowledge or information sufficient to form a belief as to the allegations contained in the Complaint, except State of Ohio, Department of Medicaid admits it has paid on the behalf of Plaintiff Marshon Wilson, a Medicaid recipient, in the amount of $6,378.88 for medical services and care as a result of the accident alleged in Plaintiff's Complaint and could possibly make further expenditures during the pendency of this action.

2.     Further answering, Defendant State of Ohio, Department of Medicaid has a right of recovery for the cost of medical services and care provided to Plaintiff Marshon Wilson pursuant to Section 5160.37 of the Ohio Revised Code.

**WHEREFORE**, this Defendant having fully answered, prays that its rights be protected.

### CROSS-CLAIM OF DEFENDANT
### STATE OF OHIO, DEPARTMENT OF MEDICAID

3.     Plaintiff Marshon Wilson filed a Complaint against Defendants State of Ohio, Department of Medicaid among others. Not admitting any allegations set forth therein, Plaintiff's Complaint is incorporated herein by reference, not for the purpose of establishing the truth therein,

but as a means by which to set forth the basis of this Crossclaim. The responses, allegations and defenses set forth in State of Ohio, Department of Medicaid's Answer thereto are likewise incorporated herein by which to set forth the basis of these Crossclaims.

4.    The State of Ohio hereby incorporates Paragraphs 1 and 2 of its Answer herein.

5.    By virtue of Section 5160.37 of the Ohio Revised Code, the State of Ohio is entitled to recover the amount expended for said medical services and care from the Defendants.

**WHEREFORE**, the State of Ohio demands judgment on its Crossclaim against Defendants, in the amount listed herein, plus any additional amounts expended for medical services and care during the pendency of this action.

Respectfully submitted,

*/s/ Marshal M. Pitchford*
Marshal M. Pitchford (0071202)
mpitchford@dpylaw.com
DICAUDO, PITCHFORD & YODER, LLC
209 South Main Street, Third Floor
Akron, OH 44308
Telephone: (330) 762.7477
Facsimile: (330) 762.8059
*Attorney for the State of Ohio,*
*Department of Medicaid*

## CERTIFICATE OF SERVICE

I hereby certify that on the 6th day of October 2022, the foregoing STATE OF OHIO,

DEPARTMENT OF MEDICAID'S ANSWER AND CROSSCLAIM was served to the following

via electronic mail and/or regular U.S. mail postage pre-paid:

Brian Green (0063921)
James A. Marx (0038999)
Sean Burke (0087214)
SHAPERO & GREEN, LLC.
Signature Square II, Suite 220
25101 Chagrin Boulevard
Beachwood, Ohio 44122
Telephone: (216) 831-5100
bgreen@shaperolaw.com
jmarx@shaperolaw.com
sburke@shaperolaw.com
*Attorneys for Plaintiff*

Dollar Tree, Inc.
500 Volvo Parkway
Chesapeake, VA 23320

Dollar Tree Stores, Inc.
Corporation Service Company
3366 Riverside Drive, Suite 103
Upper Arlington, Ohio 43221

*/s/ Marshal M. Pitchford*
Marshal M. Pitchford



**NAILAH K. BYRD**
**CUYAHOGA COUNTY CLERK OF COURTS**
**1200 Ontario Street**
**Cleveland, Ohio 44113**

## Court of Common Pleas

**ANSWER OF...**
**October 10, 2022 09:28**

By: LAURA L. PETERS 0063425

Confirmation Nbr. 2672239

MARSON WILSON

vs.

DOLLAR TREE, INC., ET AL.

CV 22 968507

**Judge:**  SHANNON M. GALLAGHER

**Pages Filed:**  2

# IN THE COURT OF COMMON PLEAS
## CUYAHOGA COUNTY, OHIO

**MARSON WILSON,**                                      **Case No.: CV22968507**

        **Plaintiff,**

                                       **Judge Shannon M. Gallagher**

   **vs.**

**DOLLAR TREE, INC.,** *et al.,*

        **Defendants.**

## ANSWER OF STATE OF OHIO

For its answer to the complaint, the State of Ohio, Bureau of Workers' Compensation states the following:

1. The State of Ohio, Bureau of Workers' Compensation has been added as a party in the complaint, but it does not have a right of subrogation in this matter as the injury claim involves a self-insured employer.

2. The information provided to this defendant is sufficient to form a belief that the rights of subrogation belong to the injured party's employer and NOT to the Bureau of Workers' Compensation.

Respectfully Submitted,

Dave Yost (0056290)
Attorney General of Ohio

/s/ Laura L. Peters

_____
Laura L. Peters (0063425)
Collections Enforcement Section
30 East Broad Street, 14th Floor
Columbus, OH  43215-3130
(614)466-8270
(614) 752-9070 fax
Laura.Peters@OhioAGO.gov

## CERTIFICATE OF SERVICE

I certify that copies of the foregoing Answer were served by regular U.S. Mail and/or electronic filing on October 10, 2022 to all other interested parties listed as follows:

Brian Green
25101 Chagrin Boulevard
Beachwood, OH 44122

(216) 831-5100
*Attorney for Plaintiff*

Dollar Tree, Inc.
500 Volvo Parkway
Chesapeake, Virginia 23320
*Defendant*

Dollar Tree Stores, Inc.
c/o S/A Corporation Service Company
3366 Riverside Drive, Suite 103
Upper Arlington, Ohio 43221
*Defendant*

/s/ Laura L. Peters
_____
Laura L. Peters (0063425)
Assistant Attorney General